E-FILED
Tuesday, 20 November, 2007  04:09:12 PM
Clerk, U.S. District Court, ILCD

*215.29* (handwritten)

LONDRIGAN POTTER & RANDLE PC
PO BOX 399
SPRINGFIELD IL   62705

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| **FBO:** McClelland Aviation | 7/11/2006 | 102013 | 80 | Avgas 100LL | $280.85 |
| **Location:** Springfield, IL | | | | State Tax Avgas | $0.88 |
| **ICAO:** KSPI | | | | Sales Tax Avgas | $21.77 |
| **IATA:** | | | | Federal Excise Tax Avgas | $15.52 |
| **Tail #:** 3689N | | | | Flowage Fee Avgas | $26.36 |
| **Card #:** 70891740410058008 | | | | | |
| | | | | | $345.38 |

*40 = Bud training 172.80 ✓*
*40 = LPR Contingent 172.58 ✓*
*× 4.32*

| | | | | Invoice Total | $345.38 ✓ |
|---|---|---|---|---|---|
| **FBO:** McClelland Aviation | 7/13/2006 | 102020 | 44.3 | Avgas 100LL | $155.48 |
| **Location:** Springfield, IL | | | | State Tax Avgas | $0.49 |
| **ICAO:** KSPI | | | | Sales Tax Avgas | $12.05 |
| **IATA:** | | | | Federal Excise Tax Avgas | $8.59 |
| **Tail #:** 3689N | | | | Flowage Fee Avgas | $14.60 |
| **Card #:** 70891740410058008 | | | | | |
| | | | | | $191.21 |

*Bud training*

| | | | | Invoice Total | $191.21 ✓✓ |
|---|---|---|---|---|---|
| **FBO:** McClelland Aviation | 7/17/2006 | 102033 | 90.1 | Avgas 100LL | $316.23 |
| **Location:** Springfield, IL | 7-14 | | | State Tax Avgas | $0.99 |
| **ICAO:** KSPI | | | | Sales Tax Avgas | $24.51 |
| **IATA:** | | | | Federal Excise Tax Avgas | $17.48 |
| **Tail #:** 3689N | | | | Flowage Fee Avgas | $29.69 |
| **Card #:** 70891740410058008 | | | | | |
| | | | | | $388.90 |

*20 = Bud Trav's × 4.32 = 86.47 ✓*
*70 = Bonanza @ DuPage = 302.50 ✓*

| | | | | Invoice Total | $388.90 ✓ |
|---|---|---|---|---|---|
| **FBO:** McClelland Aviation | 7/17/2006 | 102034 | 32.8 | Avgas 100LL | $115.12 |
| **Location:** Springfield, IL | | | | State Tax Avgas | $0.36 |
| **ICAO:** KSPI | | | | Sales Tax Avgas | $8.92 |
| **IATA:** | | | | Federal Excise Tax Avgas | $6.36 |
| **Tail #:** 6108S | | | | Flowage Fee Avgas | $10.81 |
| **Card #:** 70891740410058008 | | | | | |
| | | | | | $141.57 |

*DuPage Bonanza*

| | | | | Invoice Total | $141.57 ✓✓ |
|---|---|---|---|---|---|
| **FBO:** McClelland Aviation | 7/17/2006 | 102035 | 20 | Avgas 100LL | $70.20 |
| **Location:** Springfield, IL | | | | State Tax Avgas | $0.22 |
| **ICAO:** KSPI | | | | Sales Tax Avgas | $5.44 |
| **IATA:** | | | | Federal Excise Tax Avgas | $3.88 |
| **Tail #:** 6108S | | | | Flowage Fee Avgas | $6.59 |
| **Card #:** 70891740410058008 | | | | | |
| | | | | | $86.33 |

*Bud training*

| | | | | Invoice Total | $86.33 ✓✓ |
|---|---|---|---|---|---|
| **FBO:** McClelland Aviation | 7/17/2006 | 102038 | 24.3 | Avgas 100LL | $85.29 |
| **Location:** Springfield, IL | | | | State Tax Avgas | $0.27 |
| **ICAO:** KSPI | | | | Sales Tax Avgas | $6.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IATA: | | | | | Federal Excise Tax Avgas | $4.71 |
| Tail #: | 6108S | | | | Flowage Fee Avgas | $8.01 |
| Card #: | 70891740410059008 | | | | | $104.89 |

*Tom Benton Harbor MI + Mich City*

Invoice Total $104.89 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 7/20/2006 | 102049 | 50 | Avgas 100LL | $175.00 |
| Location: | Springfield, IL | | | | State Tax Avgas | $0.55 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $13.56 |
| IATA: | | | | | Federal Excise Tax Avgas | $9.70 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $16.48 |
| Card #: | 70891740410058008 | | | | | $215.29 |

*Tom Fill MCCroy*

Invoice Total $215.29 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 7/20/2006 | 102050 | 80 | Avgas 100LL | $280.00 |
| Location: | Springfield, IL | | | | State Tax Avgas | $0.88 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $21.70 |
| IATA: | | | | | Federal Excise Tax Avgas | $15.52 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $26.36 |
| Card #: | 70891740410058008 | | | | | $344.46 |

*Tom Kenosha w/ Mich City*

Invoice Total $344.46 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 7/24/2006 | 102069 | 20 | Avgas 100LL | $70.00 |
| Location: | Springfield, IL | | | | State Tax Avgas | $0.22 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $5.43 |
| IATA: | | | | | Federal Excise Tax Avgas | $3.88 |
| Tail #: | 6108S | | | | Flowage Fee Avgas | $6.59 |
| Card #: | 70891740410058008 | | | | | $86.12 |

*Kristen IL*

Invoice Total $86.12 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 7/24/2006 | 102070 | 13.5 | Avgas 100LL | $47.25 |
| Location: | Springfield, IL | | | | State Tax Avgas | $0.15 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $3.66 |
| IATA: | | | | | Federal Excise Tax Avgas | $2.62 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $4.45 |
| Card #: | 70891740410058008 | | | | | $58.13 |

*Tom Mackinac trip*

Invoice Total $58.13 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 7/27/2006 | 102077 | 47.8 | Avgas 100LL | $175.12 |
| Location: | Springfield, IL | | | | State Tax Avgas | $0.53 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $13.57 |
| IATA: | | | | | Federal Excise Tax Avgas | $9.27 |
| Tail #: | 6108S | | | | Flowage Fee Avgas | $15.75 |
| Card #: | 70891740410058008 | | | | | $214.24 |

*Bud - Madison*

Invoice Total $214.24 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | North American Jet Maintenance | 7/20/2006 | 104006 | 40 | Avgas 100LL | $163.23 |
| Location: | Kenosha, WI | | | | State Tax Avgas | $3.60 |
| ICAO: | KENW | | | | Sales Tax Avgas | $0.03 |
| IATA: | | | | | Federal Excise Tax Avgas | $7.76 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $3.38 |
| Card #: | 70891740410058008 | | | | | $178.00 |

*Tom (Kenosha + Mich City*

Invoice Total $178.00 ✓

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | First Class Air, Inc | 7/13/2006 | 111267 | 99.2 | Avgas 100LL | $408.70 |
| Location: | Springfield, IL | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ICAO: | KSPI | | | | | $408.70 |
| IATA: | | | | | | |
| Tail #: | 3689N | | | | Sales Tax (Fuel and NonFuel) | $31.67 |
| Card #: | 70891740410058008 | | | | | $31.67 |
| | | | | | Invoice Total | $440.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | First Class Air, Inc | 7/13/2006 | 111268 | 119.5 | Avgas 100LL | $480.39 |
| Location: | Springfield, IL | | | | | $480.39 |
| ICAO: | KSPI | | | | | |
| IATA: | | | | | | |
| Tail #: | 3689N | | | | Sales Tax (Fuel and NonFuel) | $37.23 |
| Card #: | 70891740410058008 | | | | | $37.23 |
| | | | | | Invoice Total | $517.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | First Class Air, Inc | 7/28/2006 | 111456 | 74.5 | Avgas 100LL | $318.12 |
| Location: | Springfield, IL | | | | | $318.12 |
| ICAO: | KSPI | | | | | |
| IATA: | | | | | | |
| Tail #: | 3689N | | | | Sales Tax (Fuel and NonFuel) | $24.65 |
| Card #: | 70891740410058008 | | | | | $24.65 |
| | | | | | Invoice Total | $342.77 |

McCroy

Nº    48002    **McClelland Aviation Company**
1100 Aviation Lane
Springfield, IL 62707
(217) 544-9027

Customer: _LONDRIGAN/POTTER_

Address: _3689N_

| sold by | date | cash | check | c/c type | on acct. |
|---|---|---|---|---|---|
| TS | 07/20 | | # | BP | |
| quantity | | description | | price | amount |
| 50.0 | 100LL | | | 3.50 | 175 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Federal Excise Tax | 0.194 | | 9 70 |
| | | IL EI & US Fee | 0.011 | | 0 55 |
| | | SAA Flowage Fee | 0.3295 | | 16 48 |
| | | | | TAX | 13 56 |
| | | | | TOTAL | 215 29 |

Payment terms: net 30.
A finance charge of 1½% per month applies to unpaid balances.

---

07/20/06                    10:34:21 AM

Air BP Sterling Sale

Merchant# 7412
Terminal ID: 10050018075

McClelland Aviation
1100 Aviation Drive
Springfield      , IL 62707
(217)544-9027          V1.0.RMR.2.2

Batch 716                Invoice 102049

Card #: XXXXXXXXXXXX0008
Exp. Date: XX/XX
Tail #: 3689N
Flight #:

Avgas 100LL   50.00 Gallons
@ $3.4999/Gallon        $     175.00
State Tax Avgas         $       0.55
Sales Tax Avgas         $      13.56
FET Avgas               $       9.70
Flowage Avgas           $      16.48

Fuel Total              $     215.29

Invoice Total           $     215.29

Approved 814674

Did you receive the correct grade of fuel?
Avgas 100LL
Y   N

THANK YOU FOR VISITING
HAVE A GREAT DAY!

Customer Copy

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCC    'T

351·

| 00001 Air BP | | | | 3517 |
| Voucher | Date | Invoice Description | Matter | Amount |
| 1711 | 08/11/06 | McCroy | 104171100 | 215.29 |

| | 08/11/06 | Total Paid | | 215.29 |

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

00020 Gerald Foster                                                           3518

| Voucher | Date | Invoice Description | Matter | Amount |
|---------|------|---------------------|--------|--------|
| 1712 | 08/16/06 | McCroy | 104171100 | 335.00 |
| | 08/16/06 | Total Paid | | 335.00 |

351552

# STATEMENT

| DATE | TERMS |
|------|-------|
| August 03, 2006 | Py 1 of 3 |

**TO** Londrigan, Potter, & Randle PC

**ADDRESS** 1227 So. Seventh Street

Springfield, Illinois 62705

**IN ACCOUNT WITH** Herald W Foster

4157 No. Walnut St. Rd.

Springfield, Illinois 62707

| Date | | Description | | | Amount | | Who |
|------|---|-------------|---|---|--------|---|-----|
| July 4 06, 06 | | Tom Londrigan P-U Benton Harbor Mi | | | | | |
| | 6708S | 2.4 FLT /2.0 GRD | 35 20 | — | 84 40 | 00 00 | |
| | | 24.1 gal fuel @ Benton Hbr. | | | 103 | 63 | |
| | | | | | 227 | 63 | Tom ✓ |
| July 10, 06 | | Tom Londrigan +1 to Mich City | | | | | |
| | 3689N | 2.1 FLT /1.0 GRD | 40 20 | — | 84 20 | 00 00 | Tom ✓ |
| | | | | | 104 | — | |
| July 11, 06 | | Bud Potter to Champaign, Ill. | | | | | |
| | 3689N | 1.0 /1.0 | 40 20 | — | 40 20 | 00 00 | |
| | | 40 gal fuel @ 1st Class SPI (comb ticket) | | | 184 | 44 | Bud. train ✓ |
| July 11 | | P-U Bud Potter Champaign | | | 244 | 44 | |
| | 3689N | 1.0 /1.0 | 40 20 | — | 40 20 | 00 00 | Bud. train ✓ |
| | | | | | 60 | — | |
| July 11 | | Bud Potter to Madison, Wis. | | | | | |
| | 3689N | & P-U Tom @ Kenosha Wisc | | | | | |
| | | 3.0 flt /3.0 Gil | 40 20 | — | 120 60 | 00 00 | Tom    90 — |
| | | | | | 180 | — | Bud    90 ✓ |

adams DC5812

Tom
227.63
104 —
90 —
361.28
196 —
870.89
1849.80

Bud
132 —
20 —
84
132
105
844

184 A
20 —
84
184.72

McCroy = 335    ) 20
                10417

351553

# STATEMENT

| DATE | TERMS |
|---|---|
| August 03, 2006 | Pg 2 of 3 |

**TO**
Londrigan, Potter, & Randle, P.C.

**ADDRESS**
1227 So. Seventh Street
Springfield, Illinois 62705

**IN ACCOUNT WITH**
Gerald W Foster
4157 No. Walnut St RD
Springfield, Illinois 62707

| | | | | | | |
|---|---|---|---|---|---|---|
| July 12 | Bud Potter CM1 X2 | | | | | |
| 3689N | 1.8 flt /2.0 Grd. | 40 20 | — | 72 40 | 00 00 | Bud train ✓ |
| | | | | 112 | — | |
| July 13 | Bud Potter CM1 X2 | | | | | |
| 3689N | 1.8 flt /2.0 Grd. | 40 20 | — | 72 40 | 00 00 | Bud train ✓ |
| | | | | 112 | — | |
| July 14 | Bud Tc /Ft CM1 | | | | | |
| 6108S | 1.6 flt / 6.5 Grd | 35 20 | — | 56 130 | 00 00 | |
| | Handling fee CM1 for wk | | | 15 | 00 | Bud train ✓ |
| | | | | 201 | — | |
| July 17 | Tom Londrigan Benton Harbor | | | | | |
| 6108S | & Mich City Ind. | | | | | |
| | 3.3 flt / 7.0 Grd | 35 20 | — | 115 140 | 50 00 | |
| | 24.6 gal fuel @ BEH. | | | 105 | 78 | Tom ✓ |
| | | | | 361 | 28 | |
| July 19 | Tom Londrigan Sparta, Ill | | | | | |
| 3689N | 1.3 flt / 8.0 Grd | 40 20 | — | 52 160 | 00 00 | |
| | 30.0 gal fuel | | | 123 | 00 | |
| | | | | 335 | — | McCroy |

adams DC5812

351555

# STATEMENT

| | |
|---|---|
| **DATE** August 03, 2006 | **TERMS** Pg 3 of 3 |

**TO** Londrigan, Potter, + Randle, P.C.

**ADDRESS** 1227 So. Seventh Street

Springfield, Illinois 62705

**IN ACCOUNT WITH** Herald W Foster

4157 No. Walnut St. Rd

Springfield, Illinois 62707

| Date | Description | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| 7/20/06 | Tom (and (carol) | | | | | | |
| 3689N | P.U Kenosha Wis to Mich City | | | | | | Tom ✓ |
| | 2.9 Flt. / 14.0 Gal. | 40 20 | — | | 116 80 | 00 00 | |
| | | | | | 196 | — | |
| 7/24/06 | Kristen Potter to STL | | | | | | |
| 6108S | 1.5 Flt / Gal 1.0 | 35 20 | — | | 52 20 | 50 00 | Bud ✓ |
| | Carol fee | | | | 32 | 50 | |
| | | | | | 105 | — | |
| 7/25/06 | For Tom Londregan to Mackinac Is | | | | | | |
| 3689N | 5.3 Flt / 4.0 Gal | 40 20 | — | | 212 80 | 00 00 | Tom ✓ |
| | fee @ mack Is. | | | | 21 | 00 | |
| | fuel $175.71, $382.18, = | | | | 557 | 89 | |
| | | | | | 870 | 89 | |
| 7/31 | Kristen Potter STL P-U | | | | | | |
| 6108S | 1.5 Flt / 1.0 Gal | 35 20 | — | | 52 20 | 50 00 | Bud ✓ |
| | Carol fee | | | | 32 | 50 | |
| | | | | | 105 | — | |
| | Total: | | | $ | 3214 | 24 | |

2 adams DC5812

TL Pinckman L.

**air bp**

Credit Card                          Invoice No.

Master Card Sale

Merchant #: 731
Terminal ID: 1002001204

Sparta Aero Services
1800 N Market St
Sparta           , IL 62286
(618)443-2007
Batch 245                    Invoice 10021

Card #: XXXXXXXXXXXX2786
Exp. Date: XX/XX
Tail #: 3689N
Flight #:

Avgas 100LL   30.00 Gallons
@ $4.1000/Gallons        $    123.00

Fuel Total               $    123.00

Invoice Total            $    123.00

Approved 005175

Did you receive the correct grade of fuel?
Avgas 100LL
Y / N

THANK YOU FOR VISITING
HAVE A GREAT DAY!

Customer Copy

## STATEMENT

551586

**TO** Loudrigan, Potter and Randle, P.C.
1227 So. Seventh Street
Springfield, Illinois 62705

**IN ACCOUNT WITH**
Gerald W. Foster
457 No. Walnut St Rd.
Springfield, Illinois 62707

| DATE | | | TERMS | Pg 1 of 2 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Jan 02, 2006 | Springfield | Bed Patty & STL | |
| Dec 04 | 1.1 FLT/1.0 GRD | 40 | 44 |
| | Cond. fee | 20 | 20 |
| Dec 05 | 2.0 FLT/1.0 GRD | 40 | 80.00 |
| | Cond fee | 20 | 20.00 |
| Dec 06 | Bed Patty MPW | 40 | — |
| | Cond fee | 20 | — |
| | Tom Linderman MPW P.O. | | |
| | 2.0 FLT/1.0 GRD | 40 | 135.51 |
| | Cond fee | 20 | 39.51 |
| Dec 07 | 2.0 FLT/1.5 GRD | 40 | 96.50 |
| | Cond fee | 20 | 20.— |
| Dec 08 | Donley | 40 | 62.50 |
| | | 20 | — |
| Dec 09 | Pll Bed Patty & STL | 40 | 96.50 |
| | Cond. fee | 20 | — |
| | Donley | | 132.50 |
| Dec 09 | Bed Patty MPW | 40 | 80.00 |
| | 2.0 FLT/1.0 GRD | 20 | 20.00 |
| | Cond fee | | 132.— |
| Dec 09 | Tom Linderman MPW Pd. | 40 | 169.51 |
| | 2.0 FLT/1.0 GRD | 20 | 20.00 |
| | Cond fee | 40 | 69.51 |
| | Tom | 20 | 39.51 |
| Dec 09 | 1.8 FLT/1.0 GRD | 40 | 72.00 |
| | Cond fee | 20 | 20.00 |
| | Tom | | 39.51 |
| | Continuing | Tom | 131 |
| | | | 51 |

Bud = 189.51
Tom = 523.02
Raven = 150.—

a. adams DC5812

---

## STATEMENT

35158

**TO** Loudrigan, Potter & Randle, P.C.
1227 So. Seventh Street
Springfield, Illinois 62705

**IN ACCOUNT WITH**
Gerald W. Foster
457 No. Walnut St. Rd.
Springfield, Illinois 62707

| DATE | | | TERMS | Pg 2 of 6 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Jan 02, 2006 | Springfield | | |
| Dec 2, 2006 | Drug Delivery to McCoy | 40 | 48.8 |
| Dec 18, 2006 | Continentalia W. | 20 | 96 |
| | 1.2 FLT | 40 | 128 |
| | 4.0 GRD | 20 | 86 |
| | Tom Continuing to | | |
| | Mich City Pink | 40 | 440 |
| | 2.3 FLT | 20 | 232 |
| | 7.0 GRD | 20 | |
| | Show of X mas cash gift | 20 | |
| | & Maintenance of Tine | (off) | |
| Dec | Service personnel | | |
| | | | 150.— |
| | TOTAL | $ | 1/79. |

Donley = 225.—
McCoy = 130.—

a. adams DC5812

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

3645

| 00020 Gerald Foster | | | | 3645 |
|---|---|---|---|---|
| Voucher | Date | Invoice Description | Matter | Amount |
| 1863 | 01/22/07 | McCroy | 104171100 | 128.00 |

| | 01/22/07 | Total Paid | | 128.00 |
|---|---|---|---|---|

LONDRIGAN POTTER & RANDLE PC
PO BOX 399
SPRINGFIELD IL   62705

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 12/8/2006 | 102515 | 122.6 | Avgas 100LL | $358.34 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $1.35 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $27.77 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $23.78 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $40.40 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $451.64 |
| | | | | | Invoice Total | $451.64 |
| FBO: | McClelland Aviation | 12/9/2006 | 102516 | 69.7 | Avgas 100LL | $203.72 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.77 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $15.79 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $13.52 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $22.97 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $256.77 |
| | | | | | Invoice Total | $256.77 |
| FBO: | McClelland Aviation | 12/9/2006 | 102519 | 88.6 | Avgas 100LL | $258.96 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.97 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $20.07 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $17.19 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $29.19 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $326.38 |
| | | | | | Invoice Total | $326.38 |
| FBO: | McClelland Aviation | 12/14/2006 | 102527 | 79.4 | Avgas 100LL | $228.08 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.87 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $17.68 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $15.40 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $26.16 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $288.19 |
| | | | | | Invoice Total | $288.19 |
| FBO: | McClelland Aviation | 12/19/2006 | 102544 | 105.3 | Avgas 100LL | $302.48 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $1.16 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $23.44 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $20.43 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $34.70 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $382.21 |
| | | | | | Invoice Total | $382.21 |
| FBO: | McClelland Aviation | 12/22/2006 | 102547 | 50.3 | Avgas 100LL | $144.49 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.55 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $11.20 |

*Handwritten annotations:*
- Conley Funeral
- Tom midway 2 Y
- MC ...
- Tom Midway
- DQ Plymouth IN funeral
- R Q ... McCray 104171
- TCM = 844.96   DJG 382.21
- Bud = 326.38

| | | | | |
|---|---|---|---|---|
| IATA: | SPI | | | |
| Tail #: | 3689N | | eral Excise Tax Avgas | $9.76 |
| Card #: | 70891740410058008 | | Flowage Fee Avgas | $16.57 |

$182.57

Invoice Total $182.57

| | | | | | | |
|---|---|---|---|---|---|---|
| FBO: | First Class Air, Inc. | 12/24/2006 | 112991 | 80.7 | Avgas 100LL | $278.42 |
| Location: | Springfield, IL | | | | | |
| ICAO: | KSPI | | | | | $278.42 |
| IATA: | SPI | | | | | |
| Tail #: | 3689N | | | | Sales Tax (Fuel and NonFuel) | $21.58 |
| Card #: | 70891740410058008 | | | | | |

$21.58

Invoice Total $300.00

McCray

**McClelland Aviation Company**
1100 Aviation Lane
Springfield, IL 62707
(217) 544-9027

No. 49048



Customer: _Londrigan / Potter_

Address: _3689N_

```
12/22/06              08:38:41 AM
--------------------------------
   Air BP Sterling Sale

Merchant# 7412
Terminal ID: 10050018075

Mc Clelland Aviation
1100 Aviation Drive
Springfield      , IL 62707
(217)544-9027        V1.0.KMR.2.2
--------------------------------
Batch 849          Invoice 102547
--------------------------------
Card #: XXXXXXXXXXXX0008
Exp. Date: XX-XX
Tail #: 3689N
Flight #:

Avgas 100LL   50.30 Gallons
@ $2.87260/Gallons    $    144.49
Misc Tax Avgas        $      0.55
Sales Tax Avgas       $     11.20
FET Avgas             $      9.76
Flowage Avgas         $     16.57
                         --------
Fuel Total            $    182.57

Invoice Total         $    182.57

Approved 725971

Did you receive the correct grade of fuel?
Avgas 100LL
Y / N

     THANK YOU FOR VISITING
      HAVE A GREAT DAY!

       Customer Copy
```

| sold by | date | cash | check | c/c type | on acct. |
|---|---|---|---|---|---|
| TS | 12/22 | | # | BP | |
| **quantity** | **description** | | | **price** | **amount** |
| 50.3 | 100LL | | | 2.8726 | 144.49 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Federal Excise Tax | 0.194 | 9.76 |
| | | | IL EI & US Fee | 0.011 | 0.55 |
| | | | SAA Flowage Fee | 0.3295 | 16.57 |
| | | | | TAX | 11.20 |
| | | | | TOTAL | 182.57 |

Payment terms: net 30.
A finance charge of 1½% per month applies to unpaid balances.

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

365

00001 Air BP

| Voucher | Date | Invoice Description | | Matter | 3654 Amount |
|---------|------|---------------------|--|--------|-------------|
| 1872 | 01/23/07 | McCroy | | 104171100 | 182.57 |

| | 01/23/07 | Total Paid | | | 182.57 |

```
        AIRGO, INC.
      2331 E CALUMET ST
    CENTRALIA, IL 62801
       618-533-1643
```

HOST NAME: SPS
DLR# 1000023927A                    TID# PHIL

xxxxxxxxxxxxx1766     MASTERCARD

DOUGLAS QUIVEY

                    C H A R G E

PRODUCT          QTY     PRICE      AMOUNT
SERVICE                             $52.90

TOTAL                             $52.90

DATE:  12/21/06              TKT#: 001701
TIME:  15:21:15              SEQ#: 000153
AUTH:  083687               ORIG#:

TAIL#:

                    CUSTOMER COPY

18285

| | Rental Within Mileage Radius | Vehicle Value | Embezzlement State Code |
|---|---|---|---|
| INITIALS | INITIALS | INITIALS | |

**AUTO RENTAL NETWORK IS INDEPENDENTLY OWNED AND OPERATED AND LICENSED TO USE THE NAME AUTO RENTAL NETWORK**

**CUSTOMER**

| CUSTOMER | LAST | MIDDLE | FIRST |
|---|---|---|---|
| | Rivag | J | Doug |

STREET ADDRESS: 2300 Mariners Point Lane

| CITY | STATE | ZIP |
|---|---|---|
| Springfield, | IL | 62712 |

| DRIVERS LICENSE NO. | STATE | EXPIRATION DATE |
|---|---|---|
| Q100-1706-5103 | IL | 4-10-07 |

| BIRTH DATE | SOCIAL SECURITY NO. | HOME PHONE |
|---|---|---|
| 4-10-65 | | 217-544-9823 |

LOCAL CONTACT OR ADDRESS / PHONE

NAME OF BUSINESS/EMPLOYER'S NAME: Londrigan, Potter & Randle    PHONE: 544-9823

EMPLOYER'S ADDRESS: P.O. Box 399

| CITY | STATE | ZIP |
|---|---|---|
| Springfield | IL | 62705 |

EMERGENCY CONTACT OR PHONE

**AUTO RENTAL NETWORK**

| | DATE AND TIME IN | |
|---|---|---|
| ODOMETER IN | | A.M. P.M. |
| ODOMETER OUT | DATE AND TIME OUT | A.M. P.M. |

| YEAR | MAKE | MODEL | LICENSE # | FLEET # |
|---|---|---|---|---|
| | | | | |

**PERSONAL ACCIDENT/EFFECTS INSURANCE**

$_____ per day. By his/her initials customer accepts or declines Personal Accident/Effects Insurance at rate listed above and as described separately. Acceptance is proof of coverage under policy issued to LESSOR as outlined in separate brochure.

Accepts ____  
Declines: DJG

Fuel Gauge Position: out initials in

F E / F F  
1/8 1/4 3/8 1/2 5/8 3/4 7/8 FULL

**VEHICLE DAMAGE WAIVER**
**VEHICLE DAMAGE WAIVER IS NOT INSURANCE**

If Customer declines to purchase any of the Vehicle Damage Waiver, Customer accepts full responsibility for all damage to the rented vehicle whether due to collision or due to other causes.

Vehicle Damage Waiver

$_____ per day. When Customer accepts Vehicle Damage Waiver, Lessor and Customer agree that Customer's total financial responsibility shall be First $_____

If you have full collision coverage for $_____, per day., we will cover your deductible and cover loss of use.

Accepts ____  
Declines: PJG

Check in time _____ for all vehicles. Customer is responsible for all fluid levels (i.e. oil, water, transmission). See separate sheet for explanation and additional terms of the agreement.

X _____   ☐ DISCOVER  ☐ VISA  ☒ MASTERCARD  ☐ AMEX
Initials

Account Number: 5472 2140 1070 1766

Expiration Date: 05/08    Rental Agent

| MILES DRIVEN | Date Due and Expiration of Contract | A.M. |
|---|---|---|

| RENTAL RATES | CHARGES |
|---|---|
| Rental | 49 95 |
| Mileage | |
| TOTAL MILEAGES AND RENTAL CHARGES | |
| Misc. | |
| #____ Gallons gas to fill at ____ per gallon | |
| Personal Accident Insurance at $____ per day | |
| Vehicle Damage Waiver's $____ per day | |
| Misc. | |
| SUBTOTAL | |
| Sales Tax at ____% | 2 95 |
| TOTAL CHARGES | 52 90 |
| Deposit from Customer | |
| BALANCE DUE (Subject to Final Audit) | 49 95 |

**NO UNAUTHORIZED DRIVERS**

RENTER WILL NOT UNDER ANY CIRCUMSTANCES SURRENDER THE USE OF THE RENTED VEHICLE TO ANY PERSON OTHER THAN THOSE LISTED BELOW, WITHOUT HAVING OBTAINED THE WRITTEN CONSENT OF LESSOR. (IF NONE, PRINT NONE ACROSS THIS SECTION).

| NAME (PRINT) | ADDRESS |
|---|---|
| DOB | |
| DRIVERS LICENSE NO. | TEL |

| I HAVE FULL INSURANCE | INITIAL DJG | YES | NO | I HAVE FULL INSURANCE | INITIAL | YES | NO |
|---|---|---|---|---|---|---|---|

NAME OF INSURANCE COMPANY: State Farm  
NAME OF INSURANCE COMPANY: 

POLICY NUMBER: 269-6882 FUi-13 F  
POLICY NUMBER: 

Customer's Signature: 

Page 2

**BUSINESS CARD STATEMENT**

Opening/Closing Date:  12/08/06 - 01/07/07
Payment Due Date:  02/01/07
Minimum Payment Due:  $45.00

**CUSTOMER SERVICE**
In U.S.             1-800-346-5538
Español         1-888-795-0574
TDD             1-800-955-8060
Pay by phone  1-800-436-7958
Outside U.S. call collect
                    1-480-350-7099

## MASTERCARD ACCOUNT SUMMARY  Account Number: 5472 2190 0109 1879

| | | | |
|---|---|---|---|
| Previous Balance | $2,040.79 | Total Credit Line | $19,500 |
| Payment, Credits | -$2,040.79 | Available Credit | $17,229 |
| Purchases, Cash, Debits | +$2,270.88 | Cash Access Line | $3,900 |
| New Balance | $2,270.88 | Available for Cash | $3,900 |

**ACCOUNT INQUIRIES**
P.O. Box 15298
Wilmington, DE 19850-5298

**PAYMENT ADDRESS**
P.O. Box 15153
Wilmington, DE 19886-5153

**VISIT US AT:**
www.chase.com/businesscards

## TRANSACTIONS

| Trans Date | Reference Number | Merchant Name or Transaction Description | Credit | Debit |
|---|---|---|---|---|
| 12/06 | 05140486341710021650935 | QIK'N EZ #61 SPRINGFIELD IL | | $43.25 |
| 12/16 | 05410196350621594408567 | AYERCO 14    00337154 SPRINGFIELD IL | | 54.65 |
| 12/23 | 05444006358683393966701 | THORNTONS   #0373 Q35 SPRINGFIELD IL | | 35.36 |
| 12/29 | 05140486364710021888248 | QIK'N EZ #61 SPRINGFIELD IL | | 52.87 |
| | | CRAIG A RANDLE | | |
| | | TRANSACTIONS THIS CYCLE (CARD 1266)  $186.13  *61003* | | |
| 12/07 | 05140486342710022179792 | QIK'N EZ #61 SPRINGFIELD IL *61009 — 171.90* | | 35.55 |
| 12/11 | 55432866346000827792176 | NEWSLIBRARY.COM ARTICL 800-896-5587 VT *Peschell, 135171* | | 2.95 |
| 12/10 | 05410196345621509859985 | JUMPIN JIMMYS 10043Q65 CHARLESTON IL *610* | | 32.12 |
| 12/14 | 05140486349710022762327 | QIK'N EZ #61 SPRINGFIELD IL *610* | | 35.71 |
| 12/20 | 05140486355710023395805 | QIK'N EZ #61 SPRINGFIELD IL *610* | | 35.90 |
| 12/20 | 55420366355670317536227 | BS CERTIFICATES FOR PR SPRINGFIELD IL *PAS 24003* | | 27.00 |
| 12/21 | 05410196358621714612900 | AIRGO INC   10049Q65 CENTRALIA IL *McCoy rentcar 104171* | | 52.90 |
| 12/26 | 55420366361670352074284 | ILSECOFSTATE BS CORP A SPRINGFIELD IL— *Byrd MISC (Tom Manns)* | | 152.00 |
| 01/04 | 05140487005710019767027 | QIK'N EZ #61 SPRINGFIELD IL *20180* | | 32.62 |
| | | DOUGLAS J QUIVEY | | |
| | | TRANSACTIONS THIS CYCLE (CARD 1766)  $406.75 | | |
| 12/06 | 55541866342072007044159 | HYATT HOTELS PHOENIX F PHOENIX AZ | | 96.00 |
| 12/06 | 55499676341642000005575 | USAIRWAY   40121864478916 TEMPE AZ *Donley 20686001* | | 224.00 |
| 12/06 | 55499676341642000005583 | USAIRWAY   40121864478990 TEMPE AZ *1130.23* | | 100.00 |
| 12/08 | 85180136342050300066054 | HILTON GARDEN INN PHXM PHOENIX AZ | | 712.23 |
| 12/16 | 25536066352361551100143 | THUNDER  AND BUTTO COLORADO SPRI CON *EA - 31015* | | 53.55 |
| 12/27 | 13613610407399268680678 | PAYMENT - THANK YOU | 1,950.84 | |
| 12/27 | 13613610407400268680682 | PAYMENT - THANK YOU | 89.95 | |
| | | JAMES R POTTER | | |
| | | TRANSACTIONS THIS CYCLE (CARD 1879)  $-855.01 | | |
| | | INCLUDING PAYMENTS RECEIVED | | |
| 12/13 | 85481076347698911940023 | U OF I SPLFD BURSAR SPRINGFIELD IL *61215* | | 450.00 |
| 12/21 | 55308766356547466023909 | SHELL OIL 51274166020 SPRINGFIELD IL *Billingsley 25021* | | 42.22 |
| | | CARISSA A HANING | | |
| | | TRANSACTIONS THIS CYCLE (CARD 9666)  $492.22 | | |

*44*

**THO   S F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

3656

| 00119 Cardmember Services | | | 3656 | |
| Voucher | Date | Invoice Description | Matter | Amount |
| 1874 | 01/25/07 | McCroy | 104171100 | 52.90 |

| 01/25/07 | Total Paid | | 52.90 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

LONDRIGAN POTTER & RANDLE PC
PO BOX 399
SPRINGFIELD IL   62705

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 3/5/2007 | 102709 | 89.3 | Avgas 100LL | $260.43 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.98 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $20.18 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $17.32 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $29.42 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $328.33 |
| | | | | | Invoice Total | $328.33 |

*Inman*

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 3/6/2007 | 102713 | 60 | Avgas 100LL | $182.47 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.66 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $14.14 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $11.64 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $19.77 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $228.68 |
| | | | | | Invoice Total | $228.68 |

*Tom  Mich City*

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 3/7/2007 | 102717 | | Oil | $52.20 |
| Location: | Springfield, IL | | | | Sales Tax Non Fuel | $4.04 |
| ICAO: | KSPI | | | | | |
| IATA: | SPI | | | | | $56.24 |
| Tail #: | 3689N | | | | | |
| Card #: | 70891740410058008 | | | | Invoice Total | $56.24 |

*L+P*

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 3/7/2007 | 102719 | 101.4 | Avgas 100LL | $308.38 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $1.12 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $23.90 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $19.67 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $33.41 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $386.48 |
| | | | | | Invoice Total | $386.48 |

*173.01   45.4 gal   -   Stisser*
*213.47                   Alex -Peru*
*56. gal        McCroy*
*3.811*

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 3/20/2007 | 102753 | 80 | Avgas 100LL | $256.00 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.88 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $19.84 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $15.52 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $26.36 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $318.60 |
| | | | | | Invoice Total | $318.60 |

*McCroy - Carissa to Chicago*

*McCroy    532.07      .93*
*Stiss Est    173.01*
*24539*
*Inman    328.33*
*54868*

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

00001 Air BP

| Voucher | Date | Invoice Description | Matter | 3740 Amount |
|---------|------|---------------------|--------|-------------|
| 1965 | 04/23/07 | McCroy | 104171100 | 532.07 |

| | 04/23/07 | Total Paid | | 532.07 |

DELUXE BUSINESS FORMS   1+800-328-0304   www.deluxeforms.com

_for stow 3/19_
_Carlotte Manning_

McClelland Aviation Company
1100 Aviation Lane
Springfield, IL 62707
(217) 544-9027

N°   49508

Customer: _LONDRIGAN / POTTER_

Address: _3689N_

| sold by | date | cash | check | c/c type | on acct. |
|---------|------|------|-------|----------|----------|
| TS | 3/20 | | # | BP | |

| quantity | description | | price | amount |
|----------|-------------|--|-------|--------|
| 80.0 | 100LL | | 3.20 | 256.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Federal Excise Tax 0.194 | | | 15.52 |
| | IL EI & US Fee 0.011 | | | 0.88 |
| | SAA Flowage Fee 0.329 | | | 26.36 |
| | TAX | | | 19.84 |
| | TOTAL | | | 318.60 |

Payment terms: net 30.
A finance charge of 1½% per month applies to unpaid balances.

Air BP Station Copy

Merchant# 1412
Terminal ID: McClelland

M. Clelland Aviation
1100 Aviation Drive
Springfield     IL 62707
(217)544-9027           VI-0 KML..

Batch 921            Invoice 10273

Card #: XXXXXXXXXXXXXXXX
Exp. Date: XX/XX
Tail #: 3689N
Flight #:

Avgas 100LL   80.00 Gallons
@ $3.2000/Gallon       $    256.00
Misc Tax Avgas         $      0.88
Sales Tax Avgas        $     19.84
FET Avgas              $     15.52
Flowage Avgas          $     26.36

Fuel Total             $    318.60

Invoice Total          $      .60

Approved 036502

Did you receive the correct grade of fuel?
Avgas 100LL
Y / N

THANK YOU FOR VISITING
HAVE A GREAT DAY!

Customer Copy

**McClelland Aviation Company**
1100 Aviation Lane
Springfield, IL 62707
(217) 544-9027

N⁰    49431

Customer: _LONDRIGAN / POTTER_

Address: _3689N_

| sold by | date | cash | check # | c/c type | on acct. |
|---------|------|------|---------|----------|----------|
| TS | 3/7 | | | BP | |

| quantity | description | | price | amount |
|----------|-------------|---|-------|--------|
| 101.4 | 100LL | | 3.0412 | 308.38 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Federal Excise Tax | 0.194 | 19.67 |
| | | IL EI & US Fee | 0.011 | 1.12 |
| | | SAA Flowage Fee | 0.3295 | 33.41 |
| | | TAX | | 23.90 |
| | | TOTAL | | 386.48 |

Payment terms: net 30.
A finance charge of 1½% per month applies to unpaid balances.

MDW2020..    *C. Haning*



Midway Airport
6150 South Laramie Avenue
Chicago, IL 60638
(773) 582-5720

**N3689N**
**FOSTER, GERALD**

3/19/2007

| Item | QTY | Price | Total |
|------|-----|-------|-------|
| FACILITY FEE | 1 | $55.00 | $55.00 |
| LANDING FEE | 1 | $14.49 | $14.49 |

|  |  |  |
|--|--|--|
| Sub Total | | $69.49 |
| Tax Total | | $ |
| Total | | $69.49 |

FOSTER/GERALD W
MASTER CARD   X2986
Auth:055615          Invoice:S25861
(t) indicates taxable item


    are our valued customer!
Thank you for your business!

    mer Copy

6:51 PM

## Statement 351594

**STATEMENT**

| DATE | April 07, 2007 | TERMS | Pg 1 |

TO Londrigan, Potter & Randle, P.C.
ADDRESS 1227 So. Seventh Street
Springfield, Illinois 62705
IN ACCOUNT WITH Gerald W. Foster
4157 No. Walnut St. Rd.
Springfield, Illinois 62767

| Date | Description | | | Tom |
|---|---|---|---|---|
| Mar 03, 2007 | Joe Londrigan | 20 | – | 80.00 |
| | Ground Training 4hr | | | |
| May 05, 07 | Tom Londrigan to mich City | 40 | | 120.00 |
| | & Holland, mich 3.0 FLT/4.5 Grd | 20 | | 90.00 |
| | 8.4.2 gal fuel | | | 330.91 |
| | | | | 540 |
| | | | | 91 Tom |
| May 05, 07 | Chgt to Indianapolis, Ind. | 40 | – | 128.00 |
| | 3.2 FLT/2.0 GRD | 20 | – | 40.00 |
| | 5.2.1 gal fuel | | | 200.59 |
| | 2 Land Fee IND | 60 | | 120.00 |
| | | Inman | | 488.59 |
| May 06, 07 | Chgs to Peru, Ill. | 40 | – | 48.00 |
| | 1.2 FLT/2.0 GRD | 20 | – | 40.00 |
| | | Stisser | 88 | – |
| May 07, 07 | Tom Londrigan to Dixon, Ill. | 40 | – | 56.00 |
| | 1.7 FLT 13.0 GRD | 20 | – | 60.00 |
| | | McCloy | 116 | – |

Tom  620.91
Bud  261.44

McCloy = 615.99
Inman = 486.59

*a adams DC5812*

## Statement 351599

**STATEMENT**

| DATE | April 07, 2007 | TERMS | Pg 2 |

TO Londrigan, Potter & Randle, P.C.
ADDRESS 1227 So. Seventh Street
Springfield, Illinois 62705
IN ACCOUNT WITH Gerald W. Foster
4157 No. Walnut St Rd
Springfield, Illinois 62707

| Date | Description | | | |
|---|---|---|---|---|
| May 16, 07 | Tom Londrigan | | | 52.00 |
| | to Pinckneyville IL | 40 | | 210.00 |
| | 1.3 FLT/10.5 GRD | 20 | McCloy | 262 |
| May 19, 07 | Carissa Waring to Chi/Mdw | 40 | | 68.00 |
| | 1.7 FLT/5.0 GRD | 20 | | 100.00 |
| | Land Fee | | McCloy | 69.95 |
| | | | | 237.44 |
| May 29, 07 | Mrs Potter to Chi/Mdw | 40 | | 72.00 |
| | 1.8 FLT/6.0 GRD | 20 | | 69.95 |
| | Land Fee | | Bud | 261.44 |
| | TOTAL: | | # | 2074  48 |

Stisser  88.00

*a adams DC5812*

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING A    UNT

374:

| 00020 Gerald Foster | | | | 3741 |
| Voucher | Date | Invoice Description | Matter | Amount |
| 1966 | 04/23/07 | McCroy | 104171100 | 615.49 |

| 04/23/07 | Total Paid | | 615.49 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

## PETTY CASH RECEIPT

Date 3-19-07          No. 104171

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| CAH - cab fare | 80 — |
| | |
| | |
| | |
| CHARGE TO ACCOUNT # 104171 McCroy  **TOTAL** | 80 — |

Approved by _CAH_          Received by _____

45001

McCroy

## Taxi Receipt

$80.00  Date _____  Time ____

Received from _____

Cab fare from _____

To _____

Driver _____

Cab no. _____

**Visit us at:**

**AHA: Exhibit 2009**
November 12 – 14

*Made for Life*

**RSNA: South Hall, Exhibit 1129**
November 26 – December 1

**TOSHIBA**

---

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

3747

00041 Londrigan, Potter & Randle, P. C.

3747

| Voucher | Date | Invoice Description | | Matter | Amount |
|---|---|---|---|---|---|
| 1974 | 04/30/07 | McCroy | | 104171100 | 80.00 |
| 1974 | 04/30/07 | Ofc. of Gov. | | 107234100 | 22.55 |
| 1974 | 04/30/07 | Broeker | | 103156100 | 18.00 |

| 04/30/07 | Total Paid | 120.55 |
|---|---|---|

DELUXE BUSINESS FORMS  1 • 800-328-0304  www.deluxeforms.com

**ENTERPRISE LEASING COMPANY OF ST. LOUIS, 1701 N MARKET ST, SPARTA, IL 622861070 (618) 443-5882**

**RENTAL AGREEMENT**    **REF#**
309686            1P4PF4

**SUMMARY OF CHARGES**

**RENTER**
LONDRIGAN, TOM

| Charge Description | Date | Quantity | Per | Price | Total |
|---|---|---|---|---|---|
| TIME & DISTANCE | 05/04 - 05/04 | 1 | DAY | $39.99 | $39.99 |
| REFUELING CHARGE | 05/04 - 05/04 | | | $0.00 | $0.00 |
| | | | Subtotal: | | **$39.99** |
| **Taxes & Surcharges** | | | | | |
| ILLINOIS ART SALES TAX | 05/04 - 05/04 | | | 6% | $2.40 |
| | | | Total Charges: | | **$42.39** |

**DATE & TIME OUT**
05/04/2007  08:52 AM
**DATE & TIME IN**
05/04/2007  02:58 PM

**BILLING CYCLE**
24-HOUR

**Total Amount Due**                         $0.00

**VEH #1 2005 DODG NEON 4SXT**
VIN# 1B3ES56C25D244958
LIC# 540WZS
MILES DRIVEN  43

**PAYMENT INFORMATION**
**AMOUNT PAID**    **TYPE**       **CREDIT CARD NUMBER**
$42.39         Visa          XXXXXXXXXXXX1204 PENDING

*04-07*

*7D000477*

*093 740 8*
*A*

*86*
*104171*

*To SBC McCroy*

*Reimburse TL*

---

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**                  3758
ATTORNEYS AT LAW - OPERATING ACCOUNT

| 00086 Thomas F. Londrigan | | | | |
|---|---|---|---|---|
| Voucher | Date | Invoice Description | Matter | 3758 |
| 1985 | 05/11/07 | McCroy | 104171100 | Amount 42.39 |

05/11/07     Total Paid                       42.39

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

LONDRIGAN POTTER & RANDLE PC
PO BOX 399
SPRINGFIELD IL   62705

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| FBO: McClelland Aviation | 4/2/2007 | 102773 | 75 | Avgas 100LL | $248.57 |
| Location: Springfield, IL | | | | Miscellaneous Tax Avgas | $0.83 |
| ICAO: KSPI | | | | Sales Tax Avgas | $19.26 |
| IATA: SPI | | | | Federal Excise Tax Avgas | $14.55 |
| Tail #: 3689N | | | | Flowage Fee Avgas | $24.71 |
| Card #: 70891740410058008 | | | | | |
| | | | | | $307.92 |
| | | | | Invoice Total | $307.92 |

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| FBO: McClelland Aviation | 4/2/2007 | 102775 | 101.2 | Avgas 100LL | $335.40 |
| Location: Springfield, IL | | | | Miscellaneous Tax Avgas | $1.11 |
| ICAO: KSPI | | | | Sales Tax Avgas | $25.99 |
| IATA: SPI | | | | Federal Excise Tax Avgas | $19.63 |
| Tail #: 3689N | | | | Flowage Fee Avgas | $33.35 |
| Card #: 70891740410058008 | | | | | |
| | | | | | $415.48 |
| | | | | Invoice Total | $415.48 |

*50.2 = 206.09   McCrey*
*51.0 = 209.39   Kristen*

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| FBO: McClelland Aviation | 4/6/2007 | 102786 | 121 | Avgas 100LL | $423.47 |
| Location: Springfield, IL | | | | Miscellaneous Tax Avgas | $1.33 |
| ICAO: KSPI | | | | Sales Tax Avgas | $32.82 |
| IATA: SPI | | | | Federal Excise Tax Avgas | $23.47 |
| Tail #: 3689N | | | | Flowage Fee Avgas | $39.87 |
| Card #: 70891740410058008 | | | | | |
| | | | | | $520.96 |
| | | | | Invoice Total | $520.96 |

*Fu Beth*
*Bud - Madison*

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| FBO: McClelland Aviation | 4/13/2007 | 102802 | 99.8 | Avgas 100LL | $358.46 |
| Location: Springfield, IL | | | | Miscellaneous Tax Avgas | $1.10 |
| ICAO: KSPI | | | | Sales Tax Avgas | $27.78 |
| IATA: SPI | | | | Federal Excise Tax Avgas | $19.36 |
| Tail #: 3689N | | | | Flowage Fee Avgas | $32.88 |
| Card #: 70891740410058008 | | | | | |
| | | | | | $439.58 |
| | | | | Invoice Total | $439.58 |

*Bud Beth to Madison*

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| FBO: McClelland Aviation | 4/15/2007 | 102809 | 66.6 | Avgas 100LL | $239.21 |
| Location: Springfield, IL | | | | Miscellaneous Tax Avgas | $0.73 |
| ICAO: KSPI | | | | Sales Tax Avgas | $18.54 |
| IATA: SPI | | | | Federal Excise Tax Avgas | $12.92 |
| Tail #: 3689N | | | | Flowage Fee Avgas | $21.94 |
| Card #: 70891740410058008 | | | | | |
| | | | | | $293.34 |
| | | | | Invoice Total | $293.34 |

*Tom     Mion City*

| Location | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|
| FBO: McClelland Aviation | 4/18/2007 | 102814 | 110.7 | Avgas 100LL | $409.85 |
| Location: Springfield, IL | | | | Miscellaneous Tax Avgas | $1.22 |
| ICAO: KSPI | | | | Sales Tax Avgas | $31.76 |

*Bud     1477.85*

*Tom     1179.66*

*McCrey     206.09*

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

3762

| | | | | | |
|---|---|---|---|---|---|
| 00001 Air BP | | | | | |
| Voucher | Date | Invoice Description | | Matter | 3762 Amount |
| 1989 | 05/18/07 | McCroy | | 104171100 | 206.09 |

| | | | |
|---|---|---|---|
| 05/18/07 | Total Paid | | 206.09 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

McClelland Aviation Company
1100 Aviation Lane
Springfield, IL 62707
(217) 544-9027

№ 49551

Customer: _LONDRIGAN / POTTER_

Address: _3689N_

| sold by | date | cash | check # | c/c type | on acct. |
|---------|------|------|---------|----------|----------|
| TS | 4/2 | | | BP | |

| quantity | description | price | amount |
|----------|-------------|-------|--------|
| 101.² | 100LL | 3.3143 | 335.40 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Federal Excise Tax | 0.194 | 19.63 |
| | IL El & US Fee | 0.011 | 1.11 |
| | SAA Flowage Fee | 0.3295 | 33.35 |
| | TAX | | 25.99 |
| | TOTAL | | 415.48 |

Payment terms: net 30.
A finance charge of 1½% per month applies to unpaid balances.

---

air bp

04/02/07                    12:01:54 PM

Air BP Sterling Sale

Merchant# 7412
Terminal ID: 100500180?5

McClelland Aviation
1100 Aviation Drive
Springfield      , IL 62707
(217)544-9027          V1.0.KMR 2.2

Batch 932            Invoice 102775

Card #: XXXXXXXXXXXXX9089
Exp. Date: XX/XX
Tail #: 3689N
Flight #:

Avgas 100LL   101.20 Gallons
@ $3.31427/Gallons      $   335.40
Misc Tax Avgas          $     1.11
Sales Tax Avgas         $    25.99
FET Avgas               $    15.63
Flowage Avgas           $    33.35
                        ------------
Fuel Total              $   415.48

Invoice Total           $   415.48

Approved 276180

Did you receive the correct grade of fuel?
Avgas 100LL
Y / N

THANK YOU FOR VISITING
HAVE A GREAT DAY!

Customer Copy

738401

# STATEMENT

| | |
|---|---|
| DATE | TERMS |
| June 05, 2007 | |

TO Londrigan, Potter, & Randle, P.C.

ADDRESS 1227 South Seventh Street

Springfield, Illinois 62705

IN ACCOUNT WITH Gerald W. Foster

4157 No. Walnut St. Rd.

Springfield, Illinois 62707

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| May 04, 2007 | Tom Londrigan + 2 | | | | | | |
| (N2875W) | DO. Sparta, Il | 1.0 FLT | 35 | — | 35 | 00 | |
| | | 1.0 GRD | 20 | — | 20 | 00 | |
| May 04 | P-U Sparta, Il | 1.5 FLT | 40 | — | 60 | 00 | |
| | | 2.0 GRD | 20 | — | 40 | 00 | |
| | | | | | 155 | — | McCroy |
| May 21 | P-U Tom Londrigan @ Mich City | | | | | | |
| | 2.0 FLT / 1.0 GRD. | | 40 | — | 80 | 00 | |
| | | | 20 | — | 20 | 00 | |
| | | | | | 100 | — | TFL |
| May 24 | Doug Quivey D-O CHI/MDW | | | | | | |
| May 25 | Doug Quivey P-U CHI/MDW. | | | | | | |
| | 3.7 FLT / 3.0 GRD | | 40 | — | 198.00 | | |
| | | | 20 | — | 60.00 | | |
| | Land fees (2) @ MDW | | | | 108.98 | | |
| May 31 | Alex to CHI/MDW | | | | 316.98 | | McGlass |
| | 1.8 FLT / 8.5 GRD | | 40 | — | 72 | 00 | |
| | | | 20 | — | 170 | 00 | |
| | Land fee | | | | 69.49 | | Inman |
| | | | | | 311 | 49 | |
| | TOTAL! | | | $ | 883. | 47 | |

a. adams DC5812

THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN
ATTORNEYS AT LAW - OPERATING ACCOUNT

3781

| 00020 Gerald Foster | | | 3781 | |
|---|---|---|---|---|
| Voucher | Date | Invoice Description | Matter | Amount |
| 2016 | 06/13/07 | McCroy | 104171100 | 155.00 |

| | | | |
|---|---|---|---|
| 06/13/07 | Total Paid | | 155.00 |

LONDRIGAN POTTER & RANDLE PC
PO BOX 399
SPRINGFIELD IL   62705

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 5/4/2007 | 102865 | 76.1 | Avgas 100LL | $285.83 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.84 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $22.15 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $14.76 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $25.07 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $348.65 |
| | | | | | Invoice Total | $348.65 |
| FBO: | McClelland Aviation | 5/10/2007 | 102882 | 56.4 | Avgas 100LL | $207.45 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.62 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $16.08 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $10.94 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $18.58 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $253.67 |
| | | | | | Invoice Total | $253.67 |

*(handwritten: G. Matkov 4-29)*

*(handwritten: McCroy Tom Spring)*

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

3788

| 00001 Air BP | | | | | |
|---|---|---|---|---|---|
| Voucher | Date | Invoice Description | | Matter | Amount |
| 2023 | 06/22/07 | McCroy | | 104171100 | 253.67 |

3788

06/22/07    Total Paid                                    253.67

Deluxe Business Forms  1+800-328-0304  www.deluxeforms.com

| FBO: | McClelland Aviation | 5/29/2007 | 102922 | 58.9 | Avgas 100LL | $221.28 |
|---|---|---|---|---|---|---|
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.65 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $17.15 |

*(handwritten: Bud Chicago — Madison)*

Statement Date:  5/31/2007        Page  1

738418



**STATEMENT** TERMS DATE Sept 06 2007

To Londrigan, Potter & Randle, P.C.
ADDRESS 1227 So. Seventh Street
Springfield, Illinois 62705
IN ACCOUNT WITH Gerald W. Foster
4157 No. Walnut St Rd
Springfield, Ill 62707

| Date | Description | | Amount |
|---|---|---|---|
| Aug 17, 07 | Bud Potts to Chg MDW | | 68 00 |
| | Tom Londrigan from MDW | 95 — | 20 00 |
| | 1.7 FCT / 11.6 GRD | 20 — | 38 42 |
| | Cand fee MDW | | (27) |
| Aug 20-21 | Bud Potts / Doug Quuury to MPW | 40 — | 76 00 |
| | 1.9 FCT / 12.0 G | 20 — | 240 00 |
| | Cand Fee | | 68 42 |
| | Room Overnight + Meal | | 199 32 |
| | | | 584 |
| Aug 23 | Doug Quivey + 1 to Rossford Ill | 40 — | 68 00 |
| | 1.7 FCT / 4.5 GRD | 20 — | 90 00 |
| | | | 158 |
| Aug 31 | Tom Londrigan to Mt Vernon Ill | 40 — | 68 00 |
| | 1.7 FCT / 3.0 GRD | 20 — | 60 00 |
| | 35.0 gal fuel | | 117 18 |
| | Courtesy for gas | | 10 00 |
| | | | 255 18 |

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

3856

00020 Gerald Foster

| Voucher | Date | Invoice Description | Matter | 3856 |
|---|---|---|---|---|
| | | | | Amount |
| 2099 | 09/19/07 | McCroy | 104171100 | 255.18 |

09/19/07  Total Paid  255.18

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

LONDRIGAN POTTER & RANDLE PC
PO BOX 399
SPRINGFIELD IL   62705

| Location | | Date of Purchase | Invoice # | Qty (USG) | Description | Total Amount |
|---|---|---|---|---|---|---|
| FBO: | McClelland Aviation | 8/31/2007 | 103203 | 154 | Avgas 100LL | $515.87 |
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $1.69 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $39.98 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $29.88 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $50.74 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $638.16 |
| | | | | | Invoice Total | $638.16 |

*Chg — Baron Acct*
*K bro — St Paul*
*(billed 9-10-07)*

| FBO: | McClelland Aviation | 9/3/2007 | 103211 | 113.4 | Avgas 100LL | $379.87 |
|---|---|---|---|---|---|---|
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $1.25 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $29.44 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $22.00 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $37.37 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $469.93 |
| | | | | | Invoice Total | $469.93 |

*$291.74 = 70.40 — Tom MichCity*
*8-31*
*$178.19    43.00 — McCroy (Mt Vernon 8-31-07)*

| FBO: | McClelland Aviation | 9/15/2007 | 103248 | 23.6 | Avgas 100LL | $82.95 |
|---|---|---|---|---|---|---|
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.26 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $6.43 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $4.58 |
| Tail #: | 2875W | | | | Flowage Fee Avgas | $7.78 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $102.00 |
| | | | | | Invoice Total | $102.00 |

*Tom MichCity*

| FBO: | McClelland Aviation | 9/19/2007 | 103256 | 85.5 | Avgas 100LL | $295.89 |
|---|---|---|---|---|---|---|
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.94 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $22.93 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $16.59 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $28.17 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $364.52 |
| | | | | | Invoice Total | $364.52 |

*Bud*
*Baron repair @ DuPage*

| FBO: | McClelland Aviation | 9/19/2007 | 103262 | 66.6 | Avgas 100LL | $230.48 |
|---|---|---|---|---|---|---|
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $0.73 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $17.86 |
| IATA: | SPI | | | | Federal Excise Tax Avgas | $12.92 |
| Tail #: | 3689N | | | | Flowage Fee Avgas | $21.94 |
| Card #: | 70891740410058008 | | | | | |
| | | | | | | $283.93 |
| | | | | | Invoice Total | $283.93 |

*Bud      MJ — ACLU — Chicago*

| FBO: | McClelland Aviation | 9/24/2007 | 103269 | 101.6 | Avgas 100LL | $351.61 |
|---|---|---|---|---|---|---|
| Location: | Springfield, IL | | | | Miscellaneous Tax Avgas | $1.12 |
| ICAO: | KSPI | | | | Sales Tax Avgas | $27.25 |

*Bud      Bud — Madison*

*Bud = 717.0*
*Baron = 526.11 + 638.16 = 1164.27*
*Tom = 571.52*

*McCroy = 178.19*

394€

**THOMAS F. LONDRIGAN**
**TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW
OPERATING ACCOUNT
1227 S. SEVENTH
SPRINGFIELD, IL 62703

PRAIRIE STATE BANK & TRUST
SPRINGFIELD, IL 62707
70-1476-711

11/20/07

PAY TO THE
ORDER OF    Gerald Foster

$
*******$211.30

DOLLARS

*TWO HUNDRED ELEVEN AND 30/100 DOLLARS*

Gerald Foster
4157 N. Walnut Street Road
Springfield IL 62707

MEMO

⑃003946⑃ ⑈071147631⑈ 40 008 096⑈

---

**THOMAS F. LONDRIGAN / TIMOTHY J. LONDRIGAN**
ATTORNEYS AT LAW - OPERATING ACCOUNT

394€

| 00020 Gerald Foster | | | | 3946 | |
| Voucher | Date | Invoice Description | | Matter | Amount |
| 2199 | 11/20/07 | McCroy | | 104171100 | 211.30 |

| | | | | |
| 11/20/07 | Total Paid | | | 211.30 |

**Shell Aviation**

*Tom L -*

10/12/07                    13:16:34 PM
------------------------------------
               Mastercard Sale

Merchant #: 17705
Terminal ID: 10014746365

Srt Aviation
300 AVAITION DRIVE
Mount Vernon    , IL 62864
(618)244-7746          V1.0.JAC.3.1
------------------------------------
Batch 526           Invoice 101565

Operator ID:
------------------------------------
Card #: XXXXXXXXXXXX2786
Exp. Date: XX/XX
Tail #: 2875W

Avgas 100LL 56.00 Gallons
 @ $4.0890/Gallons    $  228.98
FET Avgas
 @ $0.1940/Gallons    $   10.86
Sales Tax Avgas
 @ 7.75%              $   17.75
                       --------
Total                 $  257.59

Approved 02581B

        THANK YOU FOR VISITING
         HAVE A GREAT DAY!

        Customer Copy

---

# SRT Aviation

300 Aviation Drive
MT. Vernon, IL 62864
Phone 618-244-7746  Fax 618-244-7769

| Invoice# | Company | | Date |
|---|---|---|---|
| 3263 | | | 10-12-20 07 |

Sold to  *GERALD W. FOSTER*    IN# *2875W*

| Address | | Phone# | |
|---|---|---|---|

| City | | State | Zip |
|---|---|---|---|

| Sold By | Cash | COD | Charge | On Acct | Mdse. Retd. | Paid Out | Sale Type |
|---|---|---|---|---|---|---|---|
| *RJC* | | | | | | | *T* |

| Qty | Description | Price | Amount | |
|---|---|---|---|---|
| *56.0* | GAL. 100LL AVGAS | | *228* | *98* |
| | GAL. JET FUEL | | | |
| | QT. OIL | | | |
| | | | | |
| | | | | |
| | | | | |
| | HANGAR RENTAL | | | |
| | CATERING | | | |
| | CALL OUT | | | |
| | PAYMENT ON ACCT. CHECK# | | | |
| | WORK ORDER# | | | |
| | | | | |
| | **FEDERAL EXCISE TAX** | | *10* | *86* |

All claims and returned goods MUST be accompanied by this bill.

Rec'd by:

| | | |
|---|---|---|
| | TAX | *17 75* |
| | TOTAL | *257 59* |

*Thank You!*

738427

## STATEMENT

| DATE November 05, 2007 | TERMS |

TO    Londrigan, Potter, & Randle, P.C.

ADDRESS  1227 So. Seventh St.

Springfield, Illinois  62705

IN ACCOUNT WITH  Gerald W. Foster

4157 No. Walnut St. Rd.

Springfield, Illinois 62707

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct 08, 2007 | Bud Potter STL D-O N2875W | | | | | |
| | 1.5 Fee /1.0 Gud | 35 – | 20 – | 52 | 50 | Donley |
| | | | | 20 | 00 | |
| Oct 10, 2007 | Bud Potter P-U STL N2875W | | | 72 | 50 | |
| | 1.5 Fee /1.5 Gud | 35 – | 20 – | 52 | 50 | |
| | | | | 30 | 00 | Donley |
| Oct 12, 07 | Tom Londrigan, Mt Vernon, Ill. | | | 82 | 50 | |
| | + Mich City Ind. | | | | | |
| | 3.0 Fee /3.0 Gud | 35 – | 20 – | 105 | 00 | |
| | | | | 60 | 00 | 211.29 |
| | 56.0 gal fuel @ Mt Vernon (Foster m/c) | | | 257 | 59 | 1/2 Tom |
| NOTE! | Pilot/Fuel 50% Tom L | | | 422 | 59 | 1/2 McCoy |
| | 50% McCroy | | | | | 211.3 |
| Oct 21, 07 | P-U Tom Londrigan @ Mich City Ind. | | | | | |
| | 2.5 Fee /1.0 Gud | 35 – | 20 – | 87 | 50 | |
| | | | | 20 | 00 | |
| | | | | 107 | 50 | Tom |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total: | | | $ 685 | 09 | |

a adams DC5812

Donley     $155 –

McCroy    $ 211.30

Tom       $ 218.79