E-FILED
Wednesday, 21 November, 2007  02:52:38 PM
Clerk, U.S. District Court, ILCD

11/21/2007 11:05 AM

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 8/20/2002** | | | | | | | |
| 8/20/2002 2166375 | MSK | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (4 @ .15) | 012 | 4.00 | 0.15 | 0.60 | 0.60 |
| | | Date: 8/20/2002 | | 4.00 | | 0.60 | 0.60 |
| **Date: 8/26/2002** | | | | | | | |
| 8/26/2002 2166548 | MSK | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (24 @ .15) | 012 | 24.00 | 0.15 | 3.60 | 3.60 |
| | | Date: 8/26/2002 | | 24.00 | | 3.60 | 3.60 |
| **Date: 11/8/2002** | | | | | | | |
| 11/8/2002 2180063 | DXB | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (48 @ .15) | 012 | 48.00 | 0.15 | 7.20 | 7.20 |
| | | Date: 11/8/2002 | | 48.00 | | 7.20 | 7.20 |
| **Date: 12/9/2002** | | | | | | | |
| 12/9/2002 599310 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (9 @ .15) | 012 | 9.00 | 0.15 | 1.35 | 1.35 |
| | | Date: 12/9/2002 | | 9.00 | | 1.35 | 1.35 |
| **Date: 12/11/2002** | | | | | | | |
| 12/11/2002 603450 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (2 @ .15) | 012 | 2.00 | 0.15 | 0.30 | 0.30 |
| | | Date: 12/11/2002 | | 2.00 | | 0.30 | 0.30 |
| **Date: 12/13/2002** | | | | | | | |
| 12/13/2002 606161 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (9 @ .15) | 012 | 9.00 | 0.15 | 1.35 | 1.35 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Date: 12/13/2002 | | 9.00 | | 1.35 | 1.35 |
| **Date: 4/8/2003** | | | | | | | |
| 4/8/2003 722975 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (9 @ .15) | 012 | 9.00 | 0.15 | 1.35 | 1.35 |
| | | Date: 4/8/2003 | | 9.00 | | 1.35 | 1.35 |
| **Date: 7/29/2003** | | | | | | | |
| 7/29/2003 844100 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (10 @ .15) | 012 | 10.00 | 0.15 | 1.50 | 1.50 |
| | | Date: 7/29/2003 | | 10.00 | | 1.50 | 1.50 |
| **Date: 7/31/2003** | | | | | | | |
| 7/31/2003 846813 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (8 @ .15) | 012 | 8.00 | 0.15 | 1.20 | 1.20 |
| | | Date: 7/31/2003 | | 8.00 | | 1.20 | 1.20 |
| **Date: 8/7/2003** | | | | | | | |
| 8/7/2003 859699 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (28 @ .15) | 012 | 28.00 | 0.15 | 4.20 | 4.20 |
| 8/7/2003 2213905 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Subpoena Fee Western Illinois Correctional Center | 16 | 1.00 | 40.00 | 40.00 | 40.00 |
| 8/7/2003 2214801 | **JEL** | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Postage (S) | 272 | 1.00 | 4.42 | 4.42 | 0.00 |
| | | Date: 8/7/2003 | | 30.00 | | 48.62 | 44.20 |
| **Date: 11/18/2003** | | | | | | | |
| 11/18/2003 967360 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Mileage Expense 11/5 Springfield to Mt. Sterling 144 mi. (.36/mi.) P. Londrigan | 04 | 1.00 | 51.84 | 51.84 | 51.84 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort   Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Date: 11/18/2003 | | 1.00 | | 51.84 | 51.84 |
| **Date: 12/8/2003** | | | | | | | |
| 12/8/2003 2228340 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Transcript Fee Ms. Gina L. Nottingham, CSR | 15 | 1.00 | 31.20 | 31.20 | 31.20 |
| | | Date: 12/8/2003 | | 1.00 | | 31.20 | 31.20 |
| **Date: 12/12/2003** | | | | | | | |
| 12/12/2003 997933 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (26 @ .15) | 012 | 26.00 | 0.15 | 3.90 | 3.90 |
| | | Date: 12/12/2003 | | 26.00 | | 3.90 | 3.90 |
| **Date: 12/15/2003** | | | | | | | |
| 12/15/2003 998940 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (90 @ .15) | 012 | 90.00 | 0.15 | 13.50 | 13.50 |
| 12/15/2003 2230786 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 2.00 | 0.00 | 0.00 | 0.00 |
| 12/15/2003 2230787 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 1.00 | 1.52 | 1.52 | 0.00 |
| | | Date: 12/15/2003 | | 93.00 | | 15.02 | 13.50 |
| **Date: 12/16/2003** | | | | | | | |
| 12/16/2003 1000436 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (9 @ .15) | 012 | 9.00 | 0.15 | 1.35 | 1.35 |
| | | Date: 12/16/2003 | | 9.00 | | 1.35 | 1.35 |
| **Date: 1/30/2004** | | | | | | | |
| 1/30/2004 1042602 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (8 @ .15) | 012 | 8.00 | 0.15 | 1.20 | 1.20 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Date: 1/30/2004 | | 8.00 | | 1.20 | 1.20 |
| **Date: 2/6/2004** | | | | | | | |
| 2/6/2004 1050919 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (12 @ .15) | 012 | 12.00 | 0.15 | 1.80 | 1.80 |
| 2/6/2004 1051139 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (12 @ .15) | 012 | 12.00 | 0.15 | 1.80 | 1.80 |
| | | Date: 2/6/2004 | | 24.00 | | 3.60 | 3.60 |
| **Date: 2/10/2004** | | | | | | | |
| 2/10/2004 1054149 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (2 @ .15) | 012 | 2.00 | 0.15 | 0.30 | 0.30 |
| 2/10/2004 2238491 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Subpoena Fee William G. Zeh, M.D. | 16 | 1.00 | 40.00 | 40.00 | 40.00 |
| | | Date: 2/10/2004 | | 3.00 | | 40.30 | 40.30 |
| **Date: 2/11/2004** | | | | | | | |
| 2/11/2004 1055611 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (453 @ .15) | 012 | 453.00 | 0.15 | 67.95 | 67.95 |
| | | Date: 2/11/2004 | | 453.00 | | 67.95 | 67.95 |
| **Date: 2/12/2004** | | | | | | | |
| 2/12/2004 1060801 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (4 @ .15) | 012 | 4.00 | 0.15 | 0.60 | 0.60 |
| 2/12/2004 1061067 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (5 @ .15) | 012 | 5.00 | 0.15 | 0.75 | 0.75 |
| | | Date: 2/12/2004 | | 9.00 | | 1.35 | 1.35 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort  Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 2/19/2004** | | | | | | | |
| 2/19/2004<br>2239559 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 1.00 | 4.42 | 4.42 | 0.00 |
| | | Date: 2/19/2004 | | 1.00 | | 4.42 | 0.00 |
| **Date: 3/4/2004** | | | | | | | |
| 3/4/2004<br>1086565 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (88 @ .15) | 012 | 88.00 | 0.15 | 13.20 | 13.20 |
| 3/4/2004<br>1086578 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (44 @ .15) | 012 | 44.00 | 0.15 | 6.60 | 6.60 |
| 3/4/2004<br>2240753 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 3.00 | 1.29 | 3.87 | 0.00 |
| | | Date: 3/4/2004 | | 135.00 | | 23.67 | 19.80 |
| **Date: 3/9/2004** | | | | | | | |
| 3/9/2004<br>2241047 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (2 @ .15) | 012 | 2.00 | 0.15 | 0.30 | 0.30 |
| | | Date: 3/9/2004 | | 2.00 | | 0.30 | 0.30 |
| **Date: 3/10/2004** | | | | | | | |
| 3/10/2004<br>2244820 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Transcript Fee Area Wide Reporting Service | 15 | 1.00 | 42.00 | 42.00 | 42.00 |
| | | Date: 3/10/2004 | | 1.00 | | 42.00 | 42.00 |
| **Date: 3/18/2004** | | | | | | | |
| 3/18/2004<br>1095947 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Fax Charges (S) 7828767 | 292 | 4.00 | 0.50 | 2.00 | 0.00 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed   Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort   Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| 3/18/2004<br>1096129 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (3 @ .15) | 012 | 3.00 | 0.15 | 0.45 | 0.45 |
| | | Date: 3/18/2004 | | 7.00 | | 2.45 | 0.45 |
| **Date: 6/15/2004** | | | | | | | |
| 6/15/2004<br>1346573 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (15 @ .15) | 012 | 15.00 | 0.15 | 2.25 | 2.25 |
| 6/15/2004<br>1346580 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| | | Date: 6/15/2004 | | 16.00 | | 2.40 | 2.40 |
| **Date: 6/16/2004** | | | | | | | |
| 6/16/2004<br>1348158 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| | | Date: 6/16/2004 | | 1.00 | | 0.15 | 0.15 |
| **Date: 7/9/2004** | | | | | | | |
| 7/9/2004<br>1375209 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (3 @ .15) | 012 | 3.00 | 0.15 | 0.45 | 0.45 |
| | | Date: 7/9/2004 | | 3.00 | | 0.45 | 0.45 |
| **Date: 8/10/2004** | | | | | | | |
| 8/10/2004<br>2260499 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Court Reporter Fee Baldwin Reporting Service - depo of Dr. Zeh | 14 | 1.00 | 165.20 | 165.20 | 165.20 |
| | | Date: 8/10/2004 | | 1.00 | | 165.20 | 165.20 |
| **Date: 11/1/2004** | | | | | | | |
| 11/1/2004<br>2271072 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Record Copy Fee Londrigan, Potter & Randle, P.C. - Record Copy Fee re Medical Records re | 23 | 1.00 | 70.80 | 70.80 | 70.80 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort Narrative | Matter Description | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|---|
| | | Aaron McCroy | | | | | | |
| | | | Date: 11/1/2004 | | 1.00 | | 70.80 | 70.80 |
| **Date: 11/29/2004** | | | | | | | | |
| 11/29/2004 1519117 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) | | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| | | | Date: 11/29/2004 | | 1.00 | | 0.15 | 0.15 |
| **Date: 12/15/2004** | | | | | | | | |
| 12/15/2004 1538182 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Fax Charges (S) 14129378599 | | 292 | 3.00 | 0.50 | 1.50 | 0.00 |
| | | | Date: 12/15/2004 | | 3.00 | | 1.50 | 0.00 |
| **Date: 12/28/2004** | | | | | | | | |
| 12/28/2004 1548630 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) | | 012 | 4.00 | 0.15 | 0.60 | 0.60 |
| | | | Date: 12/28/2004 | | 4.00 | | 0.60 | 0.60 |
| **Date: 1/12/2005** | | | | | | | | |
| 1/12/2005 1564360 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) | | 012 | 116.00 | 0.15 | 17.40 | 17.40 |
| 1/12/2005 2281003 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | | 272 | 2.00 | 2.67 | 5.34 | 0.00 |
| | | | Date: 1/12/2005 | | 118.00 | | 22.74 | 17.40 |
| **Date: 2/28/2005** | | | | | | | | |
| 2/28/2005 1620593 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (8 @ .15) | | 012 | 8.00 | 0.15 | 1.20 | 1.20 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | | Date: 2/28/2005 | 8.00 | | 1.20 | 1.20 |
| **Date: 3/1/2005** | | | | | | | |
| 3/1/2005 1623078 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (92 @ .15) | 012 | 92.00 | 0.15 | 13.80 | 13.80 |
| | | | Date: 3/1/2005 | 92.00 | | 13.80 | 13.80 |
| **Date: 3/10/2005** | | | | | | | |
| 3/10/2005 1168389 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (5 @ .15) | 012 | 5.00 | 0.15 | 0.75 | 0.75 |
| | | | Date: 3/10/2005 | 5.00 | | 0.75 | 0.75 |
| **Date: 3/25/2005** | | | | | | | |
| 3/25/2005 1190380 | DLH | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) (charges for 1/1/2005 - 1/31/2005) | 261 | 1.00 | 17.07 | 17.07 | 6.18 |
| | | | Date: 3/25/2005 | 1.00 | | 17.07 | 6.18 |
| **Date: 3/30/2005** | | | | | | | |
| 3/30/2005 1198416 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (48 @ .15) | 012 | 48.00 | 0.15 | 7.20 | 7.20 |
| | | | Date: 3/30/2005 | 48.00 | | 7.20 | 7.20 |
| **Date: 5/5/2005** | | | | | | | |
| 5/5/2005 1853699 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| | | | Date: 5/5/2005 | 1.00 | | 0.15 | 0.15 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort  Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 5/23/2005** | | | | | | | |
| 5/23/2005<br>1873767 | DLH | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>On-Line Research (S) (charges for 4/1/2005 - 4/30/2005) | 262 | 1.00 | 6.00 | 6.00 | 6.00 |
| | | Date: 5/23/2005 | | 1.00 | | 6.00 | 6.00 |
| **Date: 10/10/2005** | | | | | | | |
| 10/10/2005<br>2353304 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Photocopy (S) (105 @ .15) | 012 | 105.00 | 0.15 | 15.75 | 15.75 |
| | | Date: 10/10/2005 | | 105.00 | | 15.75 | 15.75 |
| **Date: 10/18/2005** | | | | | | | |
| 10/18/2005<br>2355860 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Photocopy (S) (28 @ .15) | 012 | 28.00 | 0.15 | 4.20 | 4.20 |
| 10/18/2005<br>2356484 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Fax Charges (S) 14129378599 | 292 | 18.00 | 0.50 | 9.00 | 0.00 |
| | | Date: 10/18/2005 | | 46.00 | | 13.20 | 4.20 |
| **Date: 12/2/2005** | | | | | | | |
| 12/2/2005<br>2408026 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Fax Charges (S) 14129378599 | 292 | 11.00 | 0.50 | 5.50 | 0.00 |
| | | Date: 12/2/2005 | | 11.00 | | 5.50 | 0.00 |
| **Date: 12/15/2005** | | | | | | | |
| 12/15/2005<br>2435249 | JEL | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Postage (S) | 272 | 3.00 | 1.06 | 3.18 | 0.00 |
| | | Date: 12/15/2005 | | 3.00 | | 3.18 | 0.00 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 2/24/2006** | | | | | | | |
| 2/24/2006 2510531 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| | | | Date: 2/24/2006 | 1.00 | | 0.15 | 0.15 |
| **Date: 3/15/2006** | | | | | | | |
| 3/15/2006 2571340 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 2.00 | 5.82 | 11.64 | 5.82 |
| | | | Date: 3/15/2006 | 2.00 | | 11.64 | 5.82 |
| **Date: 3/22/2006** | | | | | | | |
| 3/22/2006 2547174 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (79 @ .15) | 012 | 79.00 | 0.15 | 11.85 | 11.85 |
| 3/22/2006 2547186 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (20 @ .15) | 012 | 20.00 | 0.15 | 3.00 | 3.00 |
| 3/22/2006 2563381 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 2.00 | 3.27 | 6.54 | 0.00 |
| | | | Date: 3/22/2006 | 101.00 | | 21.39 | 14.85 |
| **Date: 3/29/2006** | | | | | | | |
| 3/29/2006 2557077 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (4 @ .15) | 012 | 4.00 | 0.15 | 0.60 | 0.60 |
| | | | Date: 3/29/2006 | 4.00 | | 0.60 | 0.60 |
| **Date: 4/4/2006** | | | | | | | |
| 4/4/2006 2566129 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (60 @ .15) | 012 | 60.00 | 0.15 | 9.00 | 9.00 |
| | | | Date: 4/4/2006 | 60.00 | | 9.00 | 9.00 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description  Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 4/5/2006** | | | | | | | |
| 4/5/2006 2568717 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (48 @ .15) | 012 | 48.00 | 0.15 | 7.20 | 7.20 |
| 4/5/2006 2568742 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (84 @ .15) | 012 | 84.00 | 0.15 | 12.60 | 12.60 |
| 4/5/2006 2568758 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (32 @ .15) | 012 | 32.00 | 0.15 | 4.80 | 4.80 |
| 4/5/2006 2568793 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (4 @ .15) | 012 | 4.00 | 0.15 | 0.60 | 0.60 |
| 4/5/2006 2568794 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| 4/5/2006 2568870 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (115 @ .15) | 012 | 115.00 | 0.15 | 17.25 | 17.25 |
| 4/5/2006 2568959 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (46 @ .15) | 012 | 46.00 | 0.15 | 6.90 | 6.90 |
| | | Date: 4/5/2006 | | 330.00 | | 49.50 | 49.50 |
| **Date: 4/6/2006** | | | | | | | |
| 4/6/2006 2570549 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| 4/6/2006 2570658 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (224 @ .15) (copy of records to insured Dr Lochard) | 012 | 224.00 | 0.15 | 33.60 | 33.60 |
| | | Date: 4/6/2006 | | 225.00 | | 33.75 | 33.75 |
| **Date: 5/16/2006** | | | | | | | |
| 5/16/2006 2620840 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (15 @ .15) | 012 | 15.00 | 0.15 | 2.25 | 2.25 |
| | | Date: 5/16/2006 | | 15.00 | | 2.25 | 2.25 |

# HRVA  TRANSACTION LISTING

**Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs**

| Date<br>Trans. No. | Prof | MatterID/Client Sort  Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 5/17/2006** | | | | | | | |
| 5/17/2006<br>2622314 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (20 @ .15) | 012 | 20.00 | 0.15 | 3.00 | 3.00 |
| | | | Date: 5/17/2006 | 20.00 | | 3.00 | 3.00 |
| **Date: 6/9/2006** | | | | | | | |
| 6/9/2006<br>2649708 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Fax Charges (S) 5245091 | 292 | 4.00 | 0.50 | 2.00 | 0.00 |
| | | | Date: 6/9/2006 | 4.00 | | 2.00 | 0.00 |
| **Date: 6/12/2006** | | | | | | | |
| 6/12/2006<br>2651395 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (39 @ .15) | 012 | 39.00 | 0.15 | 5.85 | 5.85 |
| | | | Date: 6/12/2006 | 39.00 | | 5.85 | 5.85 |
| **Date: 6/28/2006** | | | | | | | |
| 6/28/2006<br>2671983 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (13 @ .15) | 012 | 13.00 | 0.15 | 1.95 | 1.95 |
| 6/28/2006<br>2676279 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 2.00 | 2.79 | 5.58 | 0.00 |
| 6/28/2006<br>2676280 | JEL | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 1.00 | 3.27 | 3.27 | 0.00 |
| | | | Date: 6/28/2006 | 16.00 | | 10.80 | 1.95 |
| **Date: 7/6/2006** | | | | | | | |
| 7/6/2006<br>2680353 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (5 @ .15) | 012 | 5.00 | 0.15 | 0.75 | 0.75 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort   Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| 7/6/2006 2680376 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (18 @ .15) | 012 | 18.00 | 0.15 | 2.70 | 2.70 |
| 7/6/2006 2680407 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (299 @ .15) (copies of medical records to attach to an Affidavit for Dr. Lochard to attach to our Motion for Summary Judgment) | 012 | 299.00 | 0.15 | 44.85 | 44.85 |
| | | Date: 7/6/2006 | | 322.00 | | 48.30 | 48.30 |
| **Date: 7/17/2006** | | | | | | | |
| 7/17/2006 2704330 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Fax Charges (S) 5245091 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| | | Date: 7/17/2006 | | 2.00 | | 1.00 | 0.00 |
| **Date: 7/26/2006** | | | | | | | |
| 7/26/2006 2705217 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Fax Charges (S) 5449826 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| 7/26/2006 2705218 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Fax Charges (S) 5245091 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| 7/26/2006 2710825 | **TMP** | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** On-Line Research (P) | 261 | 704.00 | 0.52 | 366.08 | 0.52 |
| 7/26/2006 2710826 | **TMP** | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** On-Line Research (P) | 261 | 4.00 | 9.88 | 39.52 | 9.88 |
| | | Date: 7/26/2006 | | 712.00 | | 407.60 | 10.40 |
| **Date: 7/31/2006** | | | | | | | |
| 7/31/2006 2709747 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (3 @ .15) | 012 | 3.00 | 0.15 | 0.45 | 0.45 |
| | | Date: 7/31/2006 | | 3.00 | | 0.45 | 0.45 |

11/21/2007 11:05 AM

# HRVA  TRANSACTION LISTING

Page:  14

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort   Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 8/16/2006** | | | | | | | |
| 8/16/2006<br>2739059 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (3 @ .15) | 012 | 3.00 | 0.15 | 0.45 | 0.45 |
| | | | Date: 8/16/2006 | 3.00 | | 0.45 | 0.45 |
| **Date: 8/17/2006** | | | | | | | |
| 8/17/2006<br>2734321 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (60 @ .15) | 012 | 60.00 | 0.15 | 9.00 | 9.00 |
| 8/17/2006<br>2734455 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (66 @ .15) | 012 | 66.00 | 0.15 | 9.90 | 9.90 |
| 8/17/2006<br>2743417 | RAC | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 3.00 | 1.11 | 3.33 | 0.00 |
| 8/17/2006<br>2743418 | RAC | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 3.00 | 5.36 | 16.08 | 0.00 |
| 8/17/2006<br>2743420 | RAC | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 3.00 | 5.36 | 16.08 | 0.00 |
| 8/17/2006<br>2743421 | RAC | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 1.00 | 5.60 | 5.60 | 0.00 |
| 8/17/2006<br>2743422 | RAC | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 3.00 | 4.88 | 14.64 | 0.00 |
| | | | Date: 8/17/2006 | 139.00 | | 74.63 | 18.90 |
| **Date: 9/1/2006** | | | | | | | |
| 9/1/2006<br>2758937 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Record Copy Fee - Midwest Medical Record Association - Invoice #OM008333 - Records for<br>Aaron McCroy from Quincy Medical Group | 23 | 1.00 | 30.47 | 30.47 | 30.47 |
| | | | Date: 9/1/2006 | 1.00 | | 30.47 | 30.47 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID   Stage: Billed   Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort   Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 9/11/2006** | | | | | | | |
| 9/11/2006<br>2762771 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (4 @ .15) | 012 | 4.00 | 0.15 | 0.60 | 0.60 |
| | | | Date: 9/11/2006 | 4.00 | | 0.60 | 0.60 |
| **Date: 9/28/2006** | | | | | | | |
| 9/28/2006<br>2776812 | RAC | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 3.00 | 4.20 | 12.60 | 0.00 |
| 9/28/2006<br>2780270 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (528 @ .15) (copy medical records received from outside providers to produce to plaintiff's counsel in Supplemental Response) | 012 | 528.00 | 0.15 | 79.20 | 79.20 |
| 9/28/2006<br>2780323 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (9 @ .15) | 012 | 9.00 | 0.15 | 1.35 | 1.35 |
| | | | Date: 9/28/2006 | 540.00 | | 93.15 | 80.55 |
| **Date: 10/10/2006** | | | | | | | |
| 10/10/2006<br>2791802 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Record Copy Fee - Springfield Clinic, LLP -  Case #167035 - Records for Aaron McCroy | 23 | 1.00 | 34.28 | 34.28 | 34.28 |
| | | | Date: 10/10/2006 | 1.00 | | 34.28 | 34.28 |
| **Date: 11/30/2006** | | | | | | | |
| 11/30/2006<br>2828596 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Court Reporter Fee - Golembeck Reporting Service - Deposition of Dr. Stephen Kwedar taken 09/11/06 | 14 | 1.00 | 289.20 | 289.20 | 289.20 |
| | | | Date: 11/30/2006 | 1.00 | | 289.20 | 289.20 |
| **Date: 1/5/2007** | | | | | | | |
| 1/5/2007<br>2882294 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Mileage Expense 12/13/06 Travel to/from Rushville, IL. 113 mi. (.445/mi.) Attend Discovery | 04 | 1.00 | 50.29 | 50.29 | 50.29 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort   Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Deposition of Dr. David L. Anderson - T. Powell | | | | | |
| | | Date: 1/5/2007 | | 1.00 | | 50.29 | 50.29 |
| **Date: 1/23/2007** | | | | | | | |
| 1/23/2007<br>2949937 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Court Reporter Fee - Baldwin Reporting Services - Invoice #31482 - Depositions of Kenneth<br>Kellerman and David Schneppel taken 02/09/07 | 14 | 1.00 | 130.70 | 130.70 | 130.70 |
| | | Date: 1/23/2007 | | 1.00 | | 130.70 | 130.70 |
| **Date: 1/26/2007** | | | | | | | |
| 1/26/2007<br>2898763 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Expert Fee - Robert Blumthal, D.O., Prairie Eye Center - Prepayment of fee for Depostion<br>scheduled for 2/14/07 | 19 | 1.00 | 750.00 | 750.00 | 750.00 |
| 1/26/2007<br>2898764 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Expert Fee - Stuart Farris, M.D., Prairie Eye Center - Prepayment of fee for Deposition<br>scheduled for 2/14/07 | 19 | 1.00 | 750.00 | 750.00 | 750.00 |
| | | Date: 1/26/2007 | | 2.00 | | 1,500.00 | 1,500.00 |
| **Date: 1/31/2007** | | | | | | | |
| 1/31/2007<br>2899211 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Court Reporter Fee - Baldwin Reporting Service - Invoice #31334 - Deposition of Dr. David<br>Anderson taken 12/13/06 | 14 | 1.00 | 216.20 | 216.20 | 216.20 |
| 1/31/2007<br>2909763 | AGT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>On-Line Research (P) | 261 | 47.00 | 0.04 | 1.88 | 0.04 |
| 1/31/2007<br>2909764 | AGT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>On-Line Research (P) | 261 | 1.00 | 1.26 | 1.26 | 1.26 |
| 1/31/2007<br>2911182 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Photocopy (S) (10 @ .15) | 012 | 10.00 | 0.15 | 1.50 | 1.50 |
| | | Date: 1/31/2007 | | 59.00 | | 220.84 | 219.00 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 2/1/2007** | | | | | | | |
| 2/1/2007 2910546 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Mileage Expense 2/02/07 Travel to/from Mount Sterling, IL. 131 mi. (.485/mi.) Attend Discovery Depositions of Judith Wilson, Byron Law, Philip M. Crary, & Debra Fuqua - T. Powell | 04 | 1.00 | 63.54 | 63.54 | 63.54 |
| | | Date: 2/1/2007 | | 1.00 | | 63.54 | 63.54 |
| **Date: 2/7/2007** | | | | | | | |
| 2/7/2007 2919216 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Mileage Expense 2/02/07 Travel to/from Mount Sterling, IL. 131 mi. (.485/mi.) Attend Discovery Depositions of Judith Wilson, Byron Law, & Philip M. Crary - A. Troemper | 04 | 1.00 | 63.54 | 63.54 | 63.54 |
| | | Date: 2/7/2007 | | 1.00 | | 63.54 | 63.54 |
| **Date: 2/13/2007** | | | | | | | |
| 2/13/2007 2924562 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Mileage Expense 2/09/07 Travel to/from Decatur, IL. 77 mi. (.485/mi.) Attend Depositions of Officers Kellerman & Schnepel - A. Troemper | 04 | 1.00 | 37.35 | 37.35 | 37.35 |
| | | Date: 2/13/2007 | | 1.00 | | 37.35 | 37.35 |
| **Date: 2/14/2007** | | | | | | | |
| 2/14/2007 2926372 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| | | Date: 2/14/2007 | | 1.00 | | 0.15 | 0.15 |
| **Date: 2/15/2007** | | | | | | | |
| 2/15/2007 2927865 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Fax Charges (S) 7733899 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| 2/15/2007 2928031 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (3 @ .15) | 012 | 3.00 | 0.15 | 0.45 | 0.45 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Date: 2/15/2007 | | 5.00 | | 1.45 | 0.45 |
| **Date: 2/19/2007** | | | | | | | |
| 2/19/2007 2930600 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (33 @ .15) | 012 | 33.00 | 0.15 | 4.95 | 4.95 |
| | | Date: 2/19/2007 | | 33.00 | | 4.95 | 4.95 |
| **Date: 2/20/2007** | | | | | | | |
| 2/20/2007 2972020 | JLP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) - Used on February 20, 2007 | 272 | 1.00 | 1.11 | 1.11 | 0.00 |
| | | Date: 2/20/2007 | | 1.00 | | 1.11 | 0.00 |
| **Date: 2/21/2007** | | | | | | | |
| 2/21/2007 2941965 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (51 @ .15) | 012 | 51.00 | 0.15 | 7.65 | 7.65 |
| | | Date: 2/21/2007 | | 51.00 | | 7.65 | 7.65 |
| **Date: 2/27/2007** | | | | | | | |
| 2/27/2007 2942699 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (6 @ .15) | 012 | 6.00 | 0.15 | 0.90 | 0.90 |
| 2/27/2007 2942701 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (29 @ .15) | 012 | 29.00 | 0.15 | 4.35 | 4.35 |
| | | Date: 2/27/2007 | | 35.00 | | 5.25 | 5.25 |
| **Date: 3/1/2007** | | | | | | | |
| 3/1/2007 2942914 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| 3/1/2007 2942934 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (14 @ .15) | 012 | 14.00 | 0.15 | 2.10 | 2.10 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID Stage: Billed Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Date: 3/1/2007 | | 15.00 | | 2.25 | 2.25 |
| **Date: 3/2/2007** | | | | | | | |
| 3/2/2007 2943097 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (6 @ .15) | 012 | 6.00 | 0.15 | 0.90 | 0.90 |
| 3/2/2007 2971467 | SRT | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 3.00 | 3.27 | 9.81 | 0.00 |
| | | Date: 3/2/2007 | | 9.00 | | 10.71 | 0.90 |
| **Date: 3/5/2007** | | | | | | | |
| 3/5/2007 2949040 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (2 @ .15) | 012 | 2.00 | 0.15 | 0.30 | 0.30 |
| | | Date: 3/5/2007 | | 2.00 | | 0.30 | 0.30 |
| **Date: 3/6/2007** | | | | | | | |
| 3/6/2007 2951288 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (9 @ .15) | 012 | 9.00 | 0.15 | 1.35 | 1.35 |
| | | Date: 3/6/2007 | | 9.00 | | 1.35 | 1.35 |
| **Date: 3/7/2007** | | | | | | | |
| 3/7/2007 2947055 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Mileage Expense 2/19/07 Travel to/from Mount Sterling, IL. 131 mi. (.485/mi.) Attend Meeting with Susan Moore - T. Powell | 04 | 1.00 | 63.54 | 63.54 | 63.54 |
| 3/7/2007 2947057 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Mileage Expense 2/22/07 Travel to/from Mount Sterling, IL. 131 mi. (.485/mi.) Attend Meeting with Lowell Brown, M.D. - T. Powell | 04 | 1.00 | 63.54 | 63.54 | 63.54 |
| 3/7/2007 2947058 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Mileage Expense 2/23/07 Travel to/from Mount Sterling, IL. 131 mi. (.485/mi.) Attend Discovery Depositions of Nurse Sue Moore, Karen Wear, & Nurse Connie J. Shaw - T. Powell | 04 | 1.00 | 63.54 | 63.54 | 63.54 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort   Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| 3/7/2007<br>2947059 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Mileage Expense 2/28/07 Travel to/from Mount Sterling, IL. 131 mi. (.485/mi.) Attend Meeting<br>with Cindy Thompson and Barb Bowers - T. Powell | 04 | 1.00 | 63.54 | 63.54 | 63.54 |
| 3/7/2007<br>2951349 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (14 @ .15) | 012 | 14.00 | 0.15 | 2.10 | 2.10 |
| 3/7/2007<br>2974805 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>On-Line Research (P) | 261 | 2,006.00 | 1.78 | 3,570.68 | 1.78 |
| 3/7/2007<br>2974806 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>On-Line Research (P) | 261 | 21.00 | 5.66 | 118.86 | 5.66 |
| 3/7/2007<br>2974807 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>On-Line Research (P) | 261 | 18.00 | 19.46 | 350.28 | 19.46 |
| | | Date: 3/7/2007 | | 2,063.00 | | 4,296.08 | 283.16 |
| **Date: 3/9/2007** | | | | | | | |
| 3/9/2007<br>2951739 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (81 @ .15) | 012 | 81.00 | 0.15 | 12.15 | 12.15 |
| 3/9/2007<br>2951764 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (146 @ .15) | 012 | 146.00 | 0.15 | 21.90 | 21.90 |
| 3/9/2007<br>2951781 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (162 @ .15) | 012 | 162.00 | 0.15 | 24.30 | 24.30 |
| | | Date: 3/9/2007 | | 389.00 | | 58.35 | 58.35 |
| **Date: 3/13/2007** | | | | | | | |
| 3/13/2007<br>2952969 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Mileage Expense 2/21/07 Travel to/from Jacksonville, IL. 74 mi. (.485/mi.) Attend Discovery<br>Depositions of Dennis Hockaday & Terry Polk - A. Troemper | 04 | 1.00 | 35.89 | 35.89 | 35.89 |
| | | Date: 3/13/2007 | | 1.00 | | 35.89 | 35.89 |

11/21/2007 11:05 AM

# HRVA  TRANSACTION LISTING

Page:  21

Search for: 05415-N3293   Search by: Matter ID Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 3/14/2007** | | | | | | | |
| 3/14/2007 2955601 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (29 @ .15) | 012 | 29.00 | 0.15 | 4.35 | 4.35 |
| 3/14/2007 2971709 | JLP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 1.00 | 1.11 | 1.11 | 0.00 |
| | | Date: 3/14/2007 | | 30.00 | | 5.46 | 4.35 |
| **Date: 3/19/2007** | | | | | | | |
| 3/19/2007 2960841 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (3 @ .15) | 012 | 3.00 | 0.15 | 0.45 | 0.45 |
| | | Date: 3/19/2007 | | 3.00 | | 0.45 | 0.45 |
| **Date: 3/21/2007** | | | | | | | |
| 3/21/2007 2963895 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (259 @ .15) | 012 | 259.00 | 0.15 | 38.85 | 38.85 |
| 3/21/2007 2974808 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 2,060.00 | 1.82 | 3,749.20 | 1.82 |
| 3/21/2007 2974809 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 1.00 | 1.44 | 1.44 | 1.44 |
| 3/21/2007 2974810 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 2.00 | 5.52 | 11.04 | 5.52 |
| | | Date: 3/21/2007 | | 2,322.00 | | 3,800.53 | 47.63 |
| **Date: 3/22/2007** | | | | | | | |
| 3/22/2007 2964090 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (2 @ .15) | 012 | 2.00 | 0.15 | 0.30 | 0.30 |
| 3/22/2007 2964096 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (2 @ .15) | 012 | 2.00 | 0.15 | 0.30 | 0.30 |

11/21/2007 11:05 AM

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| 3/22/2007 2964122 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (42 @ .15) | 012 | 42.00 | 0.15 | 6.30 | 6.30 |
| 3/22/2007 2974811 | **TMP** | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** On-Line Research (P) | 261 | 1.00 | 2.76 | 2.76 | 2.76 |
| | | Date: 3/22/2007 | | 47.00 | | 9.66 | 9.66 |
| **Date: 3/23/2007** | | | | | | | |
| 3/23/2007 2950783 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Express Mail Charges - United Parcel Service - Express Mail 00005E8926107 | 07 | 1.00 | 27.13 | 27.13 | 0.00 |
| 3/23/2007 2965332 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (1396 @ .15) | 012 | 1,396.00 | 0.15 | 209.40 | 209.40 |
| 3/23/2007 2965363 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (2795 @ .15) | 012 | 2,795.00 | 0.15 | 419.25 | 419.25 |
| | | Date: 3/23/2007 | | 4,192.00 | | 655.78 | 628.65 |
| **Date: 3/28/2007** | | | | | | | |
| 3/28/2007 2951105 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - Baldwin Reporting Services - Invoice #31492 - Deposition of Judith Wilson, Bryon Law & Philip Crary taken 02/02/07 | 14 | 1.00 | 304.20 | 304.20 | 304.20 |
| 3/28/2007 2951151 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Express Mail Charges - United Parcel Service - Invoice #00005E8926117 - Delivery Service | 07 | 1.00 | 2.39 | 2.39 | 0.00 |
| | | Date: 3/28/2007 | | 2.00 | | 306.59 | 304.20 |
| **Date: 3/30/2007** | | | | | | | |
| 3/30/2007 2973484 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Fax Charges (S) 2772256 | 292 | 21.00 | 0.50 | 10.50 | 0.00 |
| 3/30/2007 2973683 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (10 @ .15) | 012 | 10.00 | 0.15 | 1.50 | 1.50 |
| | | Date: 3/30/2007 | | 31.00 | | 12.00 | 1.50 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID Stage: Billed Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort  Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 3/31/2007** | | | | | | | |
| 3/31/2007 2974812 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 1,568.00 | 1.39 | 2,179.52 | 1.39 |
| 3/31/2007 2974813 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 1.00 | 0.18 | 0.18 | 0.18 |
| 3/31/2007 2974814 | TMP | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. On-Line Research (P) | 261 | 1.00 | 2.76 | 2.76 | 2.76 |
| | | Date: 3/31/2007 | | 1,570.00 | | 2,182.46 | 4.33 |
| **Date: 4/2/2007** | | | | | | | |
| 4/2/2007 2973188 | SRT | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 1.00 | 1.59 | 1.59 | 0.00 |
| 4/2/2007 2976315 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (72 @ .15) | 012 | 72.00 | 0.15 | 10.80 | 10.80 |
| 4/2/2007 2976322 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (1 @ .15) | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| 4/2/2007 2976340 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (28 @ .15) | 012 | 28.00 | 0.15 | 4.20 | 4.20 |
| | | Date: 4/2/2007 | | 102.00 | | 16.74 | 15.15 |
| **Date: 4/3/2007** | | | | | | | |
| 4/3/2007 2973189 | SRT | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 2.00 | 2.07 | 4.14 | 0.00 |
| 4/3/2007 2973190 | SRT | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Postage (S) | 272 | 2.00 | 2.07 | 4.14 | 0.00 |
| 4/3/2007 2979831 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Fax Charges (S) 5463529 | 292 | 18.00 | 0.50 | 9.00 | 0.00 |
| 4/3/2007 2979865 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. Photocopy (S) (36 @ .15) | 012 | 36.00 | 0.15 | 5.40 | 5.40 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date Trans. No. | Prof | MatterID/Client Sort   Matter Description Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| 4/3/2007 2979966 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (10 @ .15) | 012 | 10.00 | 0.15 | 1.50 | 1.50 |
| | | Date: 4/3/2007 | | 68.00 | | 24.18 | 6.90 |
| **Date: 4/4/2007** | | | | | | | |
| 4/4/2007 2972361 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - Baldwin Reporting Services - Invoice #31524 - Depositions of Susan Moore, Karen Wear & Connie Shaw taken 02/23/07 | 14 | 1.00 | 369.50 | 369.50 | 369.50 |
| 4/4/2007 2977321 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Mileage Expense 3/18-19/07 Travel to/from Chicago, IL. 397 mi. (.485/mi.) Attend Discovery Deposition of Dr. Stanley Simms - T. Powell (Split with another file) | 04 | 1.00 | 96.28 | 96.28 | 96.28 |
| 4/4/2007 2977323 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Taxi Cab/Bus 3/18-19/07 Attend Discovery Deposition of Dr. Stanley Simms in Chicago, IL. - T. Powell (Split with another file) | 41 | 1.00 | 10.00 | 10.00 | 10.00 |
| 4/4/2007 2977325 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Lodging Expense 3/18-19/07 Attend Discovery Deposition of Dr. Stanley Simms in Chicago, IL. - T. Powell (Split with another file) | 28 | 1.00 | 85.98 | 85.98 | 85.98 |
| 4/4/2007 2977328 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Parking costs 3/18-19/07 Attend Discovery Deposition of Dr. Stanley Simms in Chicago, IL. - T. Powell (Split with another file) | 42 | 1.00 | 17.00 | 17.00 | 17.00 |
| 4/4/2007 2977331 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Meals 3/18-19/07 Attend Discovery Deposition of Dr. Stanley Simms in Chicago, IL. (3/19 Dinner) - T. Powell | 08 | 1.00 | 25.90 | 25.90 | 25.90 |
| 4/4/2007 2980022 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (45 @ .15) | 012 | 45.00 | 0.15 | 6.75 | 6.75 |
| 4/4/2007 2980080 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (21 @ .15) | 012 | 21.00 | 0.15 | 3.15 | 3.15 |
| 4/4/2007 2980083 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Photocopy (S) (167 @ .15) | 012 | 167.00 | 0.15 | 25.05 | 25.05 |
| | | Date: 4/4/2007 | | 239.00 | | 639.61 | 639.61 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort   Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 4/5/2007** | | | | | | | |
| 4/5/2007<br>2979857 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Fax Charges (S) 7732365 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| 4/5/2007<br>2979858 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Fax Charges (S) 2772256 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| 4/5/2007<br>2979859 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Fax Charges (S) 5463529 | 292 | 2.00 | 0.50 | 1.00 | 0.00 |
| | | Date: 4/5/2007 | | 6.00 | | 3.00 | 0.00 |
| **Date: 4/9/2007** | | | | | | | |
| 4/9/2007<br>2973216 | SRT | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 1.00 | 2.55 | 2.55 | 0.00 |
| | | Date: 4/9/2007 | | 1.00 | | 2.55 | 0.00 |
| **Date: 4/10/2007** | | | | | | | |
| 4/10/2007<br>2973233 | SRT | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Postage (S) | 272 | 1.00 | 2.79 | 2.79 | 0.00 |
| 4/10/2007<br>2984400 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Fax Charges (S) 7732365 | 292 | 14.00 | 0.50 | 7.00 | 0.00 |
| 4/10/2007<br>2984707 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Photocopy (S) (44 @ .15) | 012 | 44.00 | 0.15 | 6.60 | 6.60 |
| | | Date: 4/10/2007 | | 59.00 | | 16.39 | 6.60 |
| **Date: 4/11/2007** | | | | | | | |
| 4/11/2007<br>2973143 | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.<br>Express Mail Charges - FedEx - Invoice #8-783-53049 - Delivery Service | 07 | 1.00 | 18.12 | 18.12 | 0.00 |
| | | Date: 4/11/2007 | | 1.00 | | 18.12 | 0.00 |

11/21/2007 11:05 AM

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293   Search by: Matter ID Stage: Billed  Type: All costs

| Date | | | MatterID/Client Sort  Matter Description | | Component | | | | |
|------|---|---|----------------------------------------|---|-----------|---|---|---|---|
| Trans. No. | Prof | Narrative | | | Task | Units | Price | Value | |

**Date: 4/16/2007**

| Date | | | MatterID/Client Sort  Matter Description | Task | Units | Price | Value | |
|------|---|---|---|---|---|---|---|---|
| 4/16/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 012 | 53.00 | 0.15 | 7.95 | 7.95 |
| 2990318 | | Photocopy (S) (53 @ .15) | | | | | | |
| | | | Date: 4/16/2007 | | 53.00 | | 7.95 | 7.95 |

**Date: 4/17/2007**

| Date | | | MatterID/Client Sort  Matter Description | Task | Units | Price | Value | |
|------|---|---|---|---|---|---|---|---|
| 4/17/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 012 | 2.00 | 0.15 | 0.30 | 0.30 |
| 2992292 | | Photocopy (S) (2 @ .15) | | | | | | |
| 4/17/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 012 | 14.00 | 0.15 | 2.10 | 2.10 |
| 2992306 | | Photocopy (S) (14 @ .15) | | | | | | |
| 4/17/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 012 | 5.00 | 0.15 | 0.75 | 0.75 |
| 2992361 | | Photocopy (S) (5 @ .15) | | | | | | |
| | | | Date: 4/17/2007 | | 21.00 | | 3.15 | 3.15 |

**Date: 4/18/2007**

| Date | | | MatterID/Client Sort  Matter Description | Task | Units | Price | Value | |
|------|---|---|---|---|---|---|---|---|
| 4/18/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 012 | 1.00 | 0.15 | 0.15 | 0.15 |
| 2992421 | | Photocopy (S) (1 @ .15) | | | | | | |
| | | | Date: 4/18/2007 | | 1.00 | | 0.15 | 0.15 |

**Date: 4/19/2007**

| Date | | | MatterID/Client Sort  Matter Description | Task | Units | Price | Value | |
|------|---|---|---|---|---|---|---|---|
| 4/19/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 14 | 1.00 | 268.30 | 268.30 | 268.30 |
| 2987052 | | Court Reporter Fee - Baldwin Reporting Services - Invoice #31578 - Depositions of Jennifer Blaesing and Rhonda Mills taken 03/09/07 | | | | | | |
| 4/19/2007 | | | 05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E. | 14 | 1.00 | 177.00 | 177.00 | 177.00 |
| 2987053 | | Court Reporter Fee - Baldwin Reporting Services - Invoice #31581 - Depositions of Kevin Winters taken 02/26/07 | | | | | | |
| | | | Date: 4/19/2007 | | 2.00 | | 445.30 | 445.30 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date / Trans. No. | Prof | MatterID/Client Sort  Matter Description / Narrative | Component Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| **Date: 4/25/2007** | | | | | | | |
| 4/25/2007 2987605 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - In Totidem Verbis, LLC - Invoice #07JE50 - Deposition of Dr. Elyea taken 03/07/07 | 14 | 1.00 | 163.85 | 163.85 | 163.85 |
| 4/25/2007 2987606 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - Baldwin Reporting Services - Invoice #31601 - Depositions of Dr. Hughes Lochard taken 03/06/07 | 14 | 1.00 | 180.00 | 180.00 | 180.00 |
| 4/25/2007 2987610 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - Baldwin Reporting Service - Invoice #31606 - Depositions of Dr. Lowell Brown, Karolyn Hendricks, Cindy Thompson and Barb Bowers | 14 | 1.00 | 414.90 | 414.90 | 414.90 |
| 4/25/2007 2987616 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - Baldwin Reporting Services - Invoice #31604 - Depositions of Dr. Stanley Sims taken 03/19/07 | 14 | 1.00 | 129.80 | 129.80 | 129.80 |
| | | Date: 4/25/2007 | | 4.00 | | 888.55 | 888.55 |
| **Date: 4/26/2007** | | | | | | | |
| 4/26/2007 3005214 | TMP | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** On-Line Research (P) | 261 | 1,055.00 | 0.97 | 1,023.35 | 0.97 |
| 4/26/2007 3005215 | TMP | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** On-Line Research (P) | 261 | 2.00 | 0.37 | 0.74 | 0.37 |
| 4/26/2007 3005216 | TMP | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** On-Line Research (P) | 261 | 4.00 | 11.49 | 45.96 | 11.49 |
| | | Date: 4/26/2007 | | 1,061.00 | | 1,070.05 | 12.83 |
| **Date: 5/9/2007** | | | | | | | |
| 5/9/2007 3006654 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Court Reporter Fee - Retha R. Meyerhoff - Date of Invoice 04/02/07 - Deposition of Aaron McCroy taken 3/16/07 | 14 | 1.00 | 492.70 | 492.70 | 492.70 |
| 5/9/2007 3006655 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.** Investigative Services - The Ross Agency, Inc. - Invoice #8697 - Investgation to Locate  Dr. | 48 | 1.00 | 213.00 | 213.00 | 213.00 |

# HRVA  TRANSACTION LISTING

Search for: 05415-N3293    Search by: Matter ID  Stage: Billed  Type: All costs

| Date<br>Trans. No. | Prof | MatterID/Client Sort  Matter Description<br>Narrative | Component<br>Task | Units | Price | Value | |
|---|---|---|---|---|---|---|---|
| | | Cleveland E. Rayford (1.2 Hours) | | | | | |
| | | Date: 5/9/2007 | | 2.00 | | 705.70 | 705.70 |
| **Date: 5/11/2007** | | | | | | | |
| 5/11/2007<br>2973132 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Court Reporter Fee - Baldwin Reporting Service - Invoice #31571 - Depositions of Dennis Hockaday and Terry Polk taken 02/21/07 | 14 | 1.00 | 314.15 | 314.15 | 314.15 |
| 5/11/2007<br>2973134 | | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Court Reporter Fee - Baldwin Reporting Service - Invoice #31553 - Deposition of Sandra Funk taken 02/16/07 | 14 | 1.00 | 94.40 | 94.40 | 94.40 |
| | | Date: 5/11/2007 | | 2.00 | | 408.55 | 408.55 |
| **Date: 8/8/2007** | | | | | | | |
| 8/8/2007<br>3105373 | SRT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Postage (S) | 272 | 0.10 | 4.60 | 0.46 | 0.00 |
| 8/8/2007<br>3105374 | SRT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Postage (S) | 272 | 0.10 | 2.16 | 0.22 | 0.00 |
| 8/8/2007<br>3105376 | SRT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Postage (S) | 272 | 0.10 | 2.33 | 0.23 | 0.00 |
| | | Date: 8/8/2007 | | 0.30 | | 0.91 | 0.00 |
| **Date: 10/22/2007** | | | | | | | |
| 10/22/2007<br>3189531 | SRT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Postage (S) | 272 | 1.00 | 2.67 | 2.67 | 0.00 |
| | | Date: 10/22/2007 | | 1.00 | | 2.67 | 0.00 |
| **Date: 10/25/2007** | | | | | | | |
| 10/25/2007<br>3189563 | SRT | **05415-N3293 / Aaron McCroy v. Illinois Department of Corrections, Roger E.**<br>Postage (S) | 272 | 1.00 | 1.48 | 1.48 | 0.00 |

11/21/2007 11:05 AM

# HRVA  TRANSACTION LISTING

**Search for: 05415-N3293   Search by: Matter ID  Stage: Billed  Type: All costs**

| Date Trans. No. | Prof | MatterID/Client Sort Narrative | Matter Description | Component Task | Units | Price | Value |
|---|---|---|---|---|---|---|---|
| | | | Date: 10/25/2007 | | 1.00 | 1.48 | 0.00 |
| | | | Grand Total | | 16,441.30 | 19,555.20 | 7,900.37 |