E-FILED
Thursday, 13 December, 2007  04:03:35 PM
Clerk, U.S. District Court, ILCD

**LONDRIGAN, POTTER AND RANDLE, P.C.**
**ATTORNEYS AT LAW**
*1227 South Seventh Street*
*P.O. Box 399*
*Springfield, Illinois  62705*
*(217) 544-9823*

Aaron McCroy

December 13, 2007

Our File Number
55014100

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/04 | TFL | Tel Call Ct/Clk from Judge Baker | 0.25 | 138.00 | 34.50 |
| 03/25/04 | TFL | Review materials and order; Court appointment as Aaron McCroy's counsel | 0.50 | 138.00 | 69.00 |
| 03/26/04 | TFL | Review fax from Clerk re order; review materials | 0.50 | 138.00 | 69.00 |
| 04/01/04 | TFL | Telephone Call to Judge to request to confer privately with client prior to conference on 4/8/04; Review Court's rulings | 0.25 | 138.00 | 34.50 |
| 04/07/04 | ASD | Drafting and file EOA | 0.75 | 138.00 | 103.50 |
| 04/08/04 | TFL | Conference Rule 16; Conference with client .5 hour before conference | 2.00 | 138.00 | 276.00 |
| 04/12/04 | TFL | Tel Call Ct/Clk from Judge Baker; Review minute entry from Court | 0.25 | 138.00 | 34.50 |
| 04/13/04 | TFL | Reviewed order re Plaintiff's renewed motion for preliminary injunction; Telephone Call from Susan Gleason; Review Court's orders | 0.75 | 138.00 | 103.50 |
| 04/15/04 | TFL | Review correspondence and information from McCroy (several pages) | 1.00 | 138.00 | 138.00 |
| 04/19/04 | TFL | Telephone Call from Carl Tenney; Tel Call Ct/Clk from Karen at Judge Baker's office | 0.50 | 138.00 | 69.00 |
| 04/20/04 | TFL | Review IDOC request for preliminary injunction | 1.00 | 138.00 | 138.00 |
| 04/22/04 | TFL | Preliminary Injunction at 3:00 p.m. (Urbana); prepare for preliminary injunction hearing | 2.75 | 138.00 | 379.50 |



EXHIBIT
G

December 13, 2007
Invoice 50733
55014100

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/29/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 05/10/04 | TFL | Letter to Dr. Zeh | 0.25 | 138.00 | 34.50 |
| 05/18/04 | TFL | Review order from Court; filing notice of deposition. | 0.50 | 138.00 | 69.00 |
| 05/24/04 | TFL | Tel Call Client, Aaron McCroy; Review file | 0.50 | 138.00 | 69.00 |
| 05/26/04 | TFL | Letter written to Aaron McCroy advising of 5/25/04 deposition cancellation | 0.25 | 138.00 | 34.50 |
| 06/01/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 06/02/04 | TFL | Letter Client re Zeh deposition; Review correspondence from Aaron McCroy; drafting and file amended notice of deposition. | 0.75 | 138.00 | 103.50 |
| 06/15/04 | TFL | Review correspondence from Aaron McCroy; Review second correspondence from Aaron McCroy; Review materials regarding Dr. Zeh | 2.50 | 138.00 | 345.00 |
| 06/22/04 | ASD | Deposition of Dr. Zeh; Preparation; Research | 5.50 | 138.00 | 759.00 |
| | TFL | Deposition of Dr. Zeh at 3:00 p.m. | 1.50 | 138.00 | 207.00 |
| 06/28/04 | TFL | Letter to clerk returning medical records | 0.25 | 138.00 | 34.50 |
| 07/05/04 | TFL | Research and work for physical examination | 1.50 | 138.00 | 207.00 |
| 07/06/04 | TFL | Work on motion for physical examination | 2.00 | 138.00 | 276.00 |
| 07/20/04 | TFL | Letter to Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 08/05/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 08/13/04 | TFL | Review client correspondence; Review file; edit motion for physical examination | 1.50 | 138.00 | 207.00 |
| 08/17/04 | TFL | Letter to client, Aaron McCroy; Drafting and file motion for physical examination | 2.25 | 138.00 | 310.50 |
| 08/23/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 08/24/04 | TFL | Letter Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 08/26/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |

December 13, 2007
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| 09/07/04 | TFL | Letter Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 09/08/04 | TFL | Reviewed Court's order | 0.25 | 138.00 | 34.50 |
| 09/09/04 | TFL | Letter Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 09/13/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 09/14/04 | TFL | Letter to U.S. District Court Clerk; telephone call from Karen at Judge Baker's office; review file | 0.75 | 138.00 | 103.50 |
| 09/20/04 | TFL | Reviewed Court's order; Reviewed Aaron McCroy's motion for substitution of counsel; Review interrogatories from client | 0.75 | 138.00 | 103.50 |
| 09/22/04 | TFL | Telephone Call status conference | 0.25 | 138.00 | 34.50 |
| 09/29/04 | TFL | Telephone Call from Patti at WICC; letter to WICC re telephone call. | 0.50 | 138.00 | 69.00 |
| 09/30/04 | TFL | Letter (2nd) to WICC re telephone call | 0.25 | 138.00 | 34.50 |
| 10/04/04 | TFL | Telephone Call from Aaron McCroy; Review file | 0.50 | 138.00 | 69.00 |
| 10/07/04 | TFL | Letter Ct/Clk, Judge Baker | 0.25 | 138.00 | 34.50 |
| 10/13/04 | TFL | Telephone Call from Clerk's office advising of conference; Review Court's orders | 0.25 | 138.00 | 34.50 |
| 10/15/04 | TFL | Telephone status conference call with Court and opposing counsel | 0.25 | 138.00 | 34.50 |
| 10/21/04 | TFL | Telephone conference call with Patrick Londrigan and Kelly Choate; review Court's order directing release of medical records. | 0.50 | 138.00 | 69.00 |
| 10/25/04 | TFL | Letter Attny, Patrick Londrigan, with copies of medical records | 0.50 | 138.00 | 69.00 |
| 10/29/04 | TFL | Telephone status conference call with Court and opposing counsel; Review file; letter to Prairie Eye Center; letter to WICC re telephone call. | 1.75 | 138.00 | 241.50 |
| 11/01/04 | TFL | Letter to Dr. Kass | 0.25 | 138.00 | 34.50 |
| 11/03/04 | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |

December 13, 2007

Page 4

Invoice 50733

55014100

| | | | | | |
|---|---|---|---|---|---|
| 11/04/04 | TFL | Telephone status conference with Court and opposing counsel | 0.25 | 138.00 | 34.50 |
| 11/08/04 | TFL | Review correspondence from Dr. Kass | 0.25 | 138.00 | 34.50 |
| 11/09/04 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 11/12/04 | TFL | Telephone status conference with Court and opposing counsel; Review file prior to conference | 0.50 | 138.00 | 69.00 |
| 11/17/04 | TFL | Review motion to withdraw as attorney filed by Patrick Londrigan; Review order from Court | 0.25 | 138.00 | 34.50 |
| 11/19/04 | TFL | Telephone status conference with Court and opposing counsel | 0.25 | 138.00 | 34.50 |
| 11/22/04 | TFL | Review Court's order granting withdrawal of Patrick Londrigan as attorney | 0.25 | 138.00 | 34.50 |
| 11/23/04 | TFL | Letter Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 11/29/04 | TFL | Review Court's order appointing Dr. Kass; Letter to Aaron McCroy | 0.50 | 138.00 | 69.00 |
| 12/06/04 | TFL | Letter to client | 0.25 | 138.00 | 34.50 |
| 12/07/04 | TFL | Telephone status conference with Court and opposing counsel; Review Court's order | 0.25 | 138.00 | 34.50 |
| 12/14/04 | TFL | Review letter from Judge Baker to Dr. Kass and order from Court | 0.25 | 138.00 | 34.50 |
| 12/17/04 | TFL | Review order from Court; review 12/08/04 report of Dr. Kass. | 0.75 | 138.00 | 103.50 |
| 12/20/04 | TFL | Conference with Court and opposing counsel; Letter Client, Aaron McCroy; Letter to WICC re telephone call; review orders from Court | 1.75 | 138.00 | 241.50 |
| 12/21/04 | TFL | Review Court's order rescheduling status conference to 12/30/04 | 0.25 | 138.00 | 34.50 |
| 12/22/04 | TFL | Tel Call Client, Aaron McCroy | 0.50 | 138.00 | 69.00 |
| 12/30/04 | TFL | Telephone conference with Court and opposing counsel re status | 0.25 | 138.00 | 34.50 |

December 13, 2007
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/05 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 01/05/05 | TFL | Work on timeline and amended complaint; Review orders from Court | 4.00 | 138.00 | 552.00 |
| 01/07/05 | TFL | Review IDOC Defendants' response re order to show cause | 0.50 | 138.00 | 69.00 |
| 01/10/05 | TFL | Review Wexford Defendants' response re order to show cause | 0.50 | 138.00 | 69.00 |
| 01/26/05 | TFL | Telephone Call from Patti at WICC; Letter to WICC re telephone call; Letter to Menard Correctional Center re telephone call | 1.25 | 138.00 | 172.50 |
| 01/27/05 | TFL | Preparation of notice of Plaintiff's witness list | 0.75 | 138.00 | 103.50 |
| 01/28/05 | TFL | Tel Call Client, Aaron McCroy; filed notice of Plaintiff's witness list; Prepare for preliminary injunction hearing | 1.50 | 138.00 | 207.00 |
| 02/01/05 | TFL | Travel to and from Urbana for preliminary injunction hearing; attended preliminary injunction hearing | 4.75 | 138.00 | 655.50 |
| 02/02/05 | TFL | Reviewed Court's order | 0.25 | 138.00 | 34.50 |
| 02/04/05 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 02/08/05 | TFL | Reviewed medical records and Plaintiff's grievances; Review Defendant IDOC notice of compliance | 2.00 | 138.00 | 276.00 |
| 02/09/05 | TFL | Review IDOC's supplemental notice of compliance; Review File | 0.75 | 138.00 | 103.50 |
| 02/15/05 | DJQ | Review file; research issues re amended complaint | 2.00 | 138.00 | 276.00 |
| 02/16/05 | TFL | Draft and file motion for extension of time to file Plaintiff's position brief | 1.00 | 138.00 | 138.00 |
| 02/18/05 | TFL | Review Wexford response to Plaintiff's motion for extension of time | 0.25 | 138.00 | 34.50 |
| 02/23/05 | DJQ | Review file; research issues relating to amending complaint | 1.25 | 138.00 | 172.50 |

December 13, 2007
Invoice 50733
55014100

|  | | | | | |
|---|---|---|---|---|---|
| | TFL | Reviewed Court's order | 0.25 | 138.00 | 34.50 |
| 02/24/05 | TFL | Tel Call Ct/Clk, Judge Baker; Research and draft brief on Plaintiff's position statement | 3.25 | 138.00 | 448.50 |
| 02/25/05 | TFL | File brief of Plaintiff's position statement with appendix | 1.25 | 138.00 | 172.50 |
| 02/28/05 | DJQ | Review file and brief regarding preliminary injunction; research issues relating to amended complaint | 2.00 | 138.00 | 276.00 |
| 03/01/05 | DJQ | Review complaint and research issues regarding amending complaint and causes of action | 2.75 | 138.00 | 379.50 |
| 03/02/05 | DJQ | Telephone Conference with attorneys and client; Research various issues re amended complaint | 1.00 | 138.00 | 138.00 |
| | ASD | Filing motion for extension of time to file amended complaint | 0.25 | 138.00 | 34.50 |
| 03/03/05 | TFL | Pleading - amended complaint filed | 0.25 | 138.00 | 34.50 |
| 03/04/05 | TFL | Review Wexford Defendants' trial brief and Court's order | 2.50 | 138.00 | 345.00 |
| 03/07/05 | TFL | Telephone status conference with Court, Tom Londrigan and Alexandra de Saint Phalle and opposing counsel re status; work on amended complaint; file certificate of service amended | 1.50 | 138.00 | 207.00 |
| 03/08/05 | TFL | Review IDOC Defendants' motion for extension of time to respond to brief | 0.25 | 138.00 | 34.50 |
| 03/11/05 | DJQ | Research issues relating to the Complaint and pleading requirements. | 1.50 | 138.00 | 207.00 |
| | TFL | Review Anderson's response to brief; work on response to Defendant's motions | 1.00 | 138.00 | 138.00 |
| 03/14/05 | DJQ | Research issues regarding complaint, section 1983; deliberate indifference; status of case | 4.00 | 138.00 | 552.00 |
| | TFL | Response to IDOC's amended motion to extension to reply filed; draft and file | 1.50 | 138.00 | 207.00 |

December 13, 2007
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/18/05 | DJQ | Research and work on drafting the amended complaint; Review letter from client. | 4.50 | 138.00 | 621.00 |
| 03/22/05 | DJQ | Research various issues relating to amended complaint; work on amended Complaint; Review file | 4.75 | 138.00 | 655.50 |
| | TFL | Reviewed IDOC response; review 3/07/05 and 3/14/05 letters from client | 1.25 | 138.00 | 172.50 |
| 03/23/05 | DJQ | Work on Amended Complaint; Telephone conference with client; Edit draft of Amended Complaint; Letter to Client. | 4.25 | 138.00 | 586.50 |
| 03/24/05 | DJQ | Letter to Client. | 0.25 | 138.00 | 34.50 |
| | DJQ | Edit Complaint; Review response to preliminary motion; Research punitive damages; Research Title II and RA remedies | 2.50 | 138.00 | 345.00 |
| 03/25/05 | DJQ | Review and edit Reply Brief; Conference with Tom Londrigan re: Complaint; Research remedies issue; Edit Complaint | 2.50 | 138.00 | 345.00 |
| | TFL | Conference with Doug Quivey re amended complaint | 0.75 | 138.00 | 103.50 |
| 03/28/05 | DJQ | Telephone Conference with Client and Tom Londrigan; Edit Amended Complaint;  File Amended Complaint | 2.50 | 138.00 | 345.00 |
| | TFL | Tel Call Client, Aaron McCroy; Pleading - reply to response to motion filed; filed first amended complaint; reviewed Court's order. | 1.75 | 138.00 | 241.50 |
| 04/04/05 | TFL | Reviewed and received correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 04/05/05 | DJQ | Review letter from client. | 0.25 | 138.00 | 34.50 |
| 04/09/05 | DJQ | Review answer received from Dr. Anderson. | 0.25 | 138.00 | 34.50 |
| | TFL | Review Dr. Anderson's answer | 0.25 | 138.00 | 34.50 |
| 04/14/05 | DJQ | Review Answer faxed by Wexford Defendants. | 0.50 | 138.00 | 69.00 |
| | TFL | Review Wexford Defendants' answer | 0.50 | 138.00 | 69.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/25/05 | DJQ | Review Answer from IDOC; Review Motion to Dismiss Count III filed by IDOC; Memorandum of Law in Support of Motion to Dismiss. | 1.75 | 138.00 | 241.50 |
| | TFL | Review IDOC's answer, motion to dismiss count III, and memorandum of law in support of motion to dismiss | 1.00 | 138.00 | 138.00 |
| 05/07/05 | DJQ | Research and work on Response to Motion to Dismiss and Memo of Law in Support. | 1.75 | 138.00 | 241.50 |
| 05/09/05 | DJQ | Research and draft Memo of Law in Support of Response to Motion to Dismiss. | 3.00 | 138.00 | 414.00 |
| | TFL | Review draft of memorandum of law in support of response to motion to dismiss | 2.25 | 138.00 | 310.50 |
| 09/08/05 | TFL | Review correspondence from Aaron with new grievance and supporting documents | 1.50 | 138.00 | 207.00 |
| 09/12/05 | DJQ | Review letter from client. | 0.25 | 138.00 | 34.50 |
| 09/15/05 | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 09/16/05 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 10/03/05 | DJQ | Start drafting written discovery. | 0.50 | 138.00 | 69.00 |
| 10/05/05 | DJQ | Review file; Draft written discovery to all defendants. | 4.25 | 138.00 | 586.50 |
| | TFL | Review written discovery to all defendants | 1.50 | 138.00 | 207.00 |
| 10/06/05 | DJQ | Letter to client about Court's ruling on Preliminary Injunction and discovery. | 0.25 | 138.00 | 34.50 |
| 10/07/05 | DJQ | Edit discovery requests; Review file and letters from client. | 1.50 | 138.00 | 207.00 |
| 10/11/05 | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 10/18/05 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 10/19/05 | DJQ | Review Response to Request to Produce and Objections from attorney for Wexford; Draft and send letter in response. | 0.50 | 138.00 | 69.00 |

December 13, 2007
Invoice 50733
55014100

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/05 | DJQ | Telephone Call from Theresa Powell re: discovery. | 0.25 | 138.00 | 34.50 |
| 10/31/05 | DJQ | Correspondence from and to attorney for Wexford. | 0.25 | 138.00 | 34.50 |
| 11/02/05 | DJQ | Review client letter of 10-30-05; respond by letter thereto | 0.50 | 138.00 | 69.00 |
| 11/03/05 | DJQ | Review discovery responses filed by Wexford. | 0.25 | 138.00 | 34.50 |
| | TFL | Review Wexford's discovery responses | 0.25 | 138.00 | 34.50 |
| 11/07/05 | DJQ | Telephone Call from Illinois Attorney General; review motion of enlargement of time filed by Attorney General | 0.50 | 138.00 | 69.00 |
| | TFL | Letter Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 11/10/05 | DJQ | Letter to attorney for state re discovery | 0.25 | 138.00 | 34.50 |
| 11/22/05 | DJQ | Review correspondence from attorney for IDOC and review motion filed by attorney for IDOC; Review letter from client. | 0.50 | 138.00 | 69.00 |
| 12/02/05 | DJQ | Draft and file motion to compel; Review file | 1.00 | 138.00 | 138.00 |
| 12/05/05 | DJQ | Review letter from client; Review motion from opposing counsel; Letter to client. | 1.25 | 138.00 | 172.50 |
| 12/12/05 | DJQ | Review IDOC's Response to Plaintiff's Request for documents. | 0.25 | 138.00 | 34.50 |
| 12/13/05 | DJQ | Review Response to Request to Produce; Letter to client; Review Response to Motion to Compel filed by IDOC; Draft second letter to client. | 1.75 | 138.00 | 241.50 |
| 12/20/05 | DJQ | Review answers to discovery filed by Wexford; Letter to client. | 0.50 | 138.00 | 69.00 |
| | TFL | Review file; edit discovery requests | 1.50 | 138.00 | 207.00 |
| 12/30/05 | DJQ | Telephone Call from client; Review letter from client. | 0.25 | 138.00 | 34.50 |
| 01/03/06 | DJQ | Telephone Call from client. | 0.25 | 138.00 | 34.50 |
| | TFL | Review discovery from Defendants/timeline | 2.25 | 138.00 | 310.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/16/06 | DJQ | Review Certification of Service received from Court regarding Answers to discovery; Review file | 0.25 | 138.00 | 34.50 |
| 01/17/06 | DJQ | Review correspondence and documents received from client. | 0.25 | 138.00 | 34.50 |
| 01/18/06 | DJQ | Review discovery responses from Anderson; Letter to client. | 0.50 | 138.00 | 69.00 |
| | TFL | Review Anderson's discovery | 0.50 | 138.00 | 69.00 |
| 01/24/06 | DJQ | Review Order from Court; Letter to client. | 0.25 | 138.00 | 34.50 |
| | TFL | Review order from Court | 0.25 | 138.00 | 34.50 |
| 01/25/06 | DJQ | Telephone Call from client. | 0.25 | 138.00 | 34.50 |
| 01/31/06 | DJQ | Telephone Call from client; Review docket entry from Court. | 0.25 | 138.00 | 34.50 |
| 02/01/06 | DJQ | Review letter from client; Draft objections to Request to Admit; Review file regarding service on defendants. | 2.50 | 138.00 | 345.00 |
| 02/03/06 | DJQ | Review Notice from Court | 0.25 | 138.00 | 34.50 |
| 02/06/06 | DJQ | Review correspondence from client. | 0.25 | 138.00 | 34.50 |
| 02/07/06 | DJQ | Telephone Call from client; Review documents before filed; file motion to amend; Review notice received from court; Telephone call from Theresa Powell; Correspondence to Theresa Powell; file response to complaint order | 2.25 | 138.00 | 310.50 |
| 02/09/06 | DJQ | Preparation for hearing; Status hearing; Review file re: service, discovery and Amended Complaint; Work on objection letter to IDOC counsel; Research various issues; work on summary | 3.50 | 138.00 | 483.00 |
| | TFL | Review file in preparation for conference | 0.50 | 138.00 | 69.00 |
| 02/10/06 | DJQ | Review Order and Motions received from Court; Review file. | 0.50 | 138.00 | 69.00 |
| | TFL | Review order and motions received from Court | 0.50 | 138.00 | 69.00 |

December 13, 2007
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/06 | DJQ | Edit letter to opposing counsel; Review Wexford's Response to Motion to Extend Deadlines. | 0.75 | 138.00 | 103.50 |
| 02/15/06 | DJQ | Review file in preparation of phone conference; Phone conference with Court. | 0.50 | 138.00 | 69.00 |
| | TFL | Conference call with Federal Court | 0.25 | 138.00 | 34.50 |
| 02/17/06 | DJQ | Telephone Call from client re: status. | 0.25 | 138.00 | 34.50 |
| 02/21/06 | DJQ | Telephone Call to Kelly Choate; Draft Motion to Compel and Memorandum of Law in Support; Research issues relating to Federal Rule 37. | 3.00 | 138.00 | 414.00 |
| 02/22/06 | DJQ | File motion to compel | 0.50 | 138.00 | 69.00 |
| 02/23/06 | DJQ | Review status of service and review file. | 0.25 | 138.00 | 34.50 |
| 02/24/06 | DJQ | Conference via telephone with Court and opposing counsel; Review additional subpoenas; Correspondence from Kelly Choate; Review Motion to Extend filed by Kelly Choate | 0.75 | 138.00 | 103.50 |
| | TFL | Telephone Call from Marilyn at District Court; telephone call from Judge Baker / status call. | 0.50 | 138.00 | 69.00 |
| 02/27/06 | DJQ | Telephone Call from client; Review Answers to Interrogatories received from IDOC; Review summons received from Court. | 0.75 | 138.00 | 103.50 |
| 03/03/06 | DJQ | Review service information; Telephone conference with Court and opposing counsel | 0.50 | 138.00 | 69.00 |
| | TFL | Telephone conference call with Judge Baker | 0.25 | 138.00 | 34.50 |
| | DJQ | Review notice of appearance filed by Theresa Powell | 0.25 | 138.00 | 34.50 |
| 03/07/06 | DJQ | Telephone Call from client; Review Summons return | 0.25 | 138.00 | 34.50 |
| 03/08/06 | DJQ | Review IDOC's Response to Motion to Compel; Telephone conference with Tom Londrigan and client. | 0.50 | 138.00 | 69.00 |
| | TFL | Tel Call Client, Aaron McCroy and Attorney, Doug Quivey | 0.50 | 138.00 | 69.00 |

December 13, 2007                                                                    Page 12
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/10/06 | DJQ | Review docket entries from Court; Review Motion to Dismiss filed in Sangamon County Case by Plaintiff regarding another case he has against IDOC | 0.50 | 138.00 | 69.00 |
| 03/16/06 | DJQ | Review Motion to Dismiss filed by IDOC; Letter to client. | 0.50 | 138.00 | 69.00 |
| 03/17/06 | DJQ | Correspondence from and to Attorney from IDOC re: interrogatories; Review Motion filed by IDOC for extension of time. | 0.50 | 138.00 | 69.00 |
| 03/20/06 | DJQ | Telephone Conference call with Court; Review Motion to Dismiss and memorandum of law; Review order of Court | 1.00 | 138.00 | 138.00 |
| 03/23/06 | DJQ | Telephone Call from client. | 0.25 | 138.00 | 34.50 |
| 03/24/06 | DJQ | Review order from Court | 0.25 | 138.00 | 34.50 |
| 03/30/06 | DJQ | Draft and file Response to Defendant Brown's Motion to Dismiss; Review motion of extension of time filed by IDOC | 1.75 | 138.00 | 241.50 |
|  | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 04/05/06 | DJQ | Review Answer filed by Lochard; Letter to client. | 0.50 | 138.00 | 69.00 |
| 04/06/06 | TFL | Letter received from Attorney General, Kelly Choate with attestation sheets on answers to interrogatories | 0.25 | 138.00 | 34.50 |
| 04/13/06 | DJQ | Review File; Meeting to determine which witnesses to depose and draft Scheduling Order. | 1.25 | 138.00 | 172.50 |
|  | TFL | Conference re scheduling order and witness deposition | 1.50 | 138.00 | 207.00 |
| 04/14/06 | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 04/17/06 | DJQ | Edit proposed Scheduling Order; Correspondence to opposing counsel; Telephone call from and to Carl Tenney; Correspondence from Kelly Choate; Edit Order; Correspondence to other counsel. | 1.00 | 138.00 | 138.00 |
|  | TFL | Letter to all counsel with proposed Rule 26f | 0.50 | 138.00 | 69.00 |

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/21/06 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 04/24/06 | TFL | Preparation on expert disclosure re Dr. Kwedar; telephone call to Dr. Kwedar | 2.00 | 138.00 | 276.00 |
| 04/25/06 | DJQ | Review IDOC's disclosures. | 0.25 | 138.00 | 34.50 |
| 04/26/06 | DJQ | Review answer filed by Defendant, Brown | 0.50 | 138.00 | 69.00 |
| 05/01/06 | DJQ | Edit Rule 26 Initial Disclosures; Review Motion to Enter Appearance. | 0.25 | 138.00 | 34.50 |
| 05/02/06 | DJQ | Telephone Call to and from Judge Baker's chambers. | 0.25 | 138.00 | 34.50 |
| 05/12/06 | DJQ | Research new case on Eighth Amendment and prisoner attacks; Review Order received from Court; Review file in preparation of drafting Amended Complaint. | 0.75 | 138.00 | 103.50 |
| 05/15/06 | DJQ | Review initial disclosures from Wexford. | 0.25 | 138.00 | 34.50 |
| 05/16/06 | TFL | Telephone Call from Dr. Kwedar | 0.50 | 138.00 | 69.00 |
| 05/18/06 | DJQ | Review letter from Theresa Powell re: medical records; Letter to client. | 0.50 | 138.00 | 69.00 |
| 05/22/06 | DJQ | Review File; Draft Second Amended Complaint; Draft Motion to Amend; Review order from Court | 2.50 | 138.00 | 345.00 |
| 05/23/06 | DJQ | Conference with  Tom Londrigan re: Amended Complaint and obtaining expert witnesses; Work on Amended Complaint. | 1.00 | 138.00 | 138.00 |
| | TFL | Conference with Doug Quivey and Rhonda Matherly re Aaron McCroy | 1.00 | 138.00 | 138.00 |
| 05/24/06 | DJQ | Review time line; Review and edit Second Amended Complaint; Review medical records. | 0.50 | 138.00 | 69.00 |
| 05/25/06 | DJQ | Edit and file Motion for Leave to File Second Amended Complaint; Letter from and to client; Letter to Theresa Powell; Review time line and letter to possible expert. | 2.75 | 138.00 | 379.50 |
| 06/01/06 | DJQ | Correspondence from and to Kelly Choate re: master files. | 0.25 | 138.00 | 34.50 |

December 13, 2007                                                                              Page 14
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/06 | DJQ | Review correspondence from client; Correspondence to attorney for IDOC. | 0.50 | 138.00 | 69.00 |
| 06/08/06 | DJQ | Review correspondence from Kelly Choate; Review Responses to Motion to Amend Complaint. | 0.50 | 138.00 | 69.00 |
| 06/09/06 | DJQ | Review motions filed by IDOC. | 0.50 | 138.00 | 69.00 |
| 06/12/06 | DJQ | Telephone Call from client; Correspondence to Kelly Choate about medical records; Review medical records. | 0.50 | 138.00 | 69.00 |
| 06/13/06 | DJQ | Correspondence from and to Kelly Choate. | 0.25 | 138.00 | 34.50 |
| 06/23/06 | DJQ | Review letter from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 06/26/06 | TFL | Letter to Dr. Kwedar; work on outline summary | 2.00 | 138.00 | 276.00 |
| 06/27/06 | DJQ | Review Motion for Protective Order. | 0.25 | 138.00 | 34.50 |
| 07/01/06 | DJQ | Review Second Supplemental Request for Production of Documents from Wexford. | 0.50 | 138.00 | 69.00 |
| 07/05/06 | TFL | Review letter from Attorney General, Kelly Choate | 0.25 | 138.00 | 34.50 |
| 07/06/06 | DJQ | Draft Response to Motion for Protective Order; Review letter from opposing counsel re: settlement; Review Second Request for Production of Documents; Letter to client. | 1.75 | 138.00 | 241.50 |
| 07/07/06 | DJQ | Correspondence from and to opposing counsel; Meeting with Tom Londrigan to discuss discovery and inspections; Correspondence to opposing counsel; Letter to client. | 2.00 | 138.00 | 276.00 |
| | TFL | Preparation for meeting with Aaron McCroy | 1.75 | 138.00 | 241.50 |
| 07/10/06 | DJQ | Telephone Call from client; Review grievance records; Prepare to meet with client. | 0.50 | 138.00 | 69.00 |
| 07/12/06 | DJQ | Review multiple Orders received from Court; Correspondence to client; Prepare service documents on Flagg. | 0.75 | 138.00 | 103.50 |
| 07/13/06 | DJQ | Correspondence from IDOC re: visit. | 0.25 | 138.00 | 34.50 |

December 13, 2007
Invoice 50733
55014100

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 07/17/06 | DJQ | Work on and file second amended complaint | 2.50 | 138.00 | 345.00 |
| 07/18/06 | DJQ | Telephone Call from client; Review file in preparation of meeting with client and reviewing prison records. | 0.50 | 138.00 | 69.00 |
| 07/19/06 | DJQ | Travel to and from Pinckneyville; View records; Meet with client; Return trip to office; Review Summons issued received from Court; Review correspondence from client. | 10.00 | 138.00 | 1,380.00 |
| | TFL | Travel to and from Pinckneyville to review records and meet with Aaron McCroy | 10.00 | 138.00 | 1,380.00 |
| 07/20/06 | DJQ | Telephone Call from client; Telephone call from WICC; Telephone call to Kelly Choate; Draft Supplemental Request to Produce; Letter to Kelly Choate. | 1.25 | 138.00 | 172.50 |
| 07/25/06 | DJQ | Travel to and from Western Illinois Correctional Center; Review Durham's master file | 5.00 | 138.00 | 690.00 |
| 07/26/06 | DJQ | Multiple telephone calls and correspondence from and to opposing counsel re: expert deposition and discovery issues. | 0.75 | 138.00 | 103.50 |
| | TFL | Review correspondence from Powell re expert witness deposition dates | 0.25 | 138.00 | 34.50 |
| 07/27/06 | DJQ | Telephone Call to expert; Letter to opposing counsel re: discovery extension. | 0.50 | 138.00 | 69.00 |
| 07/28/06 | DJQ | Edit Supplemental Request to Produce. | 0.50 | 138.00 | 69.00 |
| 07/31/06 | DJQ | Review correspondence from Carl Tenney; Review Answers received from IDOC and Wexford. | 1.25 | 138.00 | 172.50 |
| 08/01/06 | DJQ | File Return of Service for Flagg. | 0.25 | 138.00 | 34.50 |
| 08/03/06 | DJQ | Draft Motion to Modify Scheduling Order; Review file and correspondence from opposing counsel. | 1.50 | 138.00 | 207.00 |
| 08/04/06 | DJQ | Review Answer filed by Anderson | 0.50 | 138.00 | 69.00 |
| 08/17/06 | DJQ | Review Responses to Motion filed by Defendants; Telephone call to expert. | 0.75 | 138.00 | 103.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/23/06 | DJQ | Conference with Tom Londrigan re: Dr. Kwedar; Review Responses to Motion to Extend Time; Research need to subpoena Defendant's employees. | 0.50 | 138.00 | 69.00 |
| | TFL | Conference with Doug Quivey re Dr. Kwedar; Review responses to motion to extend time | 0.50 | 138.00 | 69.00 |
| 08/25/06 | DJQ | Research subpoena issue; Review file regarding determination of witnesses to call. | 0.50 | 138.00 | 69.00 |
| 08/29/06 | DJQ | Work on Dr. Kwedar's disclosures; Telephone calls to and from Dr. Kwedar; Correspondence to opposing counsel. | 1.00 | 138.00 | 138.00 |
| 08/30/06 | DJQ | Telephone Call from Dr. Kwedar; Draft Motion for Leave to File Reply; Letter to opposing counsel. | 1.00 | 138.00 | 138.00 |
| 08/31/06 | DJQ | Telephone Calls (multiple) from Kelly Choate. | 0.25 | 138.00 | 34.50 |
| 09/01/06 | DJQ | Letter to Kelly Choate with check re: documents. | 0.25 | 138.00 | 34.50 |
| 09/02/06 | DJQ | Review correspondence from Kelly Choate and Theresa Powell; Correspondence to Carl Tenney re: deposition. | 0.25 | 138.00 | 34.50 |
| 09/04/06 | DJQ | Correspondence to and from Dr. Kwedar. | 0.50 | 138.00 | 69.00 |
| 09/05/06 | DJQ | Telephone Call from Dr. Kwedar; Correspondence from Carl Tenney; Correspondence from Dr. Kwedar; Second telephone call from Dr. Kwedar; Telephone call to Dr. Kwedar; Correspondence to opposing counsel; Review order from Court | 1.00 | 138.00 | 138.00 |
| | TFL | Telephone Call from Dr. Kwedar; correspondence from Tenney; correspondence from Dr. Kwedar; second telephone call from Dr. Kwedar; telephone call to Dr. Kwedar; correspondence to opposing counsel | 1.50 | 138.00 | 207.00 |
| 09/07/06 | DJQ | Telephone Call from Carl Tenney re: deposition and settlement. | 0.25 | 138.00 | 34.50 |
| 09/08/06 | DJQ | Draft outline; Prepare for Dr. Kwedar's deposition; Telephone call from Dr. Kwedar; Telephone call to Springfield Clinic to get needed demonstration aids; Letter to client. | 1.50 | 138.00 | 207.00 |

December 13, 2007
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| | TFL | Preparation for Dr. Kwedar's deposition | 2.50 | 138.00 | 345.00 |
| 09/11/06 | DJQ | Conference with Dr. Kwedar before deposition; Review records; Draft Supplemental Request to Produce; Review Motion filed by Wexford. | 1.25 | 138.00 | 172.50 |
| | TFL | Deposition of Dr. Kwedar | 2.00 | 138.00 | 276.00 |
| 09/19/06 | DJQ | Telephone Calls from client; Phone conference with Judge Baker and the other attorneys; Telephone call from Kelly Choate; Review filings from the Court; Letter to client. | 1.25 | 138.00 | 172.50 |
| | TFL | Telephone conference with Court and counsel at 9:30 a.m.; Conference with Doug Quivey; Review order from Court to include case management order | 1.00 | 138.00 | 138.00 |
| 09/20/06 | DJQ | Review File; Meeting with Tom Londrigan re: witnesses who need deposed. | 0.25 | 138.00 | 34.50 |
| 09/27/06 | DJQ | Review correspondence from client. | 0.25 | 138.00 | 34.50 |
| 09/28/06 | DJQ | Review File; Letter to opposing counsel re: depositions; Letter to client; Letter to Dr. Kwedar; Edit Supplemental Disclosure; Research expert witness supplemented disclosures law. | 2.00 | 138.00 | 276.00 |
| | TFL | Preparation of disclosures and supplemental disclosures | 3.50 | 138.00 | 483.00 |
| 09/29/06 | DJQ | Telephone Call from client; Review correspondence and medical records received from Wexford attorney. | 0.75 | 138.00 | 103.50 |
| 10/06/06 | DJQ | Multiple correspondence to and from opposing counsel re: scheduling Dr. Anderson's deposition. | 0.25 | 138.00 | 34.50 |
| 10/09/06 | DJQ | Review Notice of Deposition; Correspondence to and from all attorneys. | 0.50 | 138.00 | 69.00 |
| 10/13/06 | DJQ | Correspondence to and from Kelly Choate re: records. | 0.25 | 138.00 | 34.50 |

December 13, 2007
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| 10/23/06 | DJQ | Correspondence from Carl Tenney re: deposition. | 0.25 | 138.00 | 34.50 |
| 10/26/06 | DJQ | Letter to opposing attorney re: depositions. | 0.25 | 138.00 | 34.50 |
| 11/09/06 | DJQ | Correspondence to opposing counsel; Work on Request to Admit; Telephone call from Kelly Choate. | 1.50 | 138.00 | 207.00 |
| 11/13/06 | DJQ | Review letter from client. | 0.25 | 138.00 | 34.50 |
| 11/20/06 | DJQ | Review File; Work on Requests to Admit; Correspondence from Kelly Choate. | 0.25 | 138.00 | 34.50 |
| 11/22/06 | DJQ | Work on Requests to Admit; Communication from and to opposing counsel re: depositions. | 2.50 | 138.00 | 345.00 |
| 11/27/06 | TFL | Preparation of request to admit; review time line and review deposition status | 1.75 | 138.00 | 241.50 |
| 11/30/06 | DJQ | Review File; Letter to Kelly Choate re: outstanding discovery; Letter to client. | 1.00 | 138.00 | 138.00 |
| | TFL | Preparation of request to admit; Preparation for depositions; edit time line | 4.00 | 138.00 | 552.00 |
| 12/04/06 | TFL | Draft and send multiple notices of deposition | 0.50 | 138.00 | 69.00 |
| 12/07/06 | TFL | Review fax from Attorney General's office with response to second request to produce | 0.50 | 138.00 | 69.00 |
| 12/08/06 | DJQ | Communication to opposing counsel re: deposition; Review Defendant's Response to Second Request to Produce; Review file. | 0.75 | 138.00 | 103.50 |
| 12/11/06 | DJQ | Preparation for Dr. Anderson Deposition; Draft Supplemental Request to Produce; Review file. | 5.50 | 138.00 | 759.00 |
| | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 12/12/06 | DJQ | Preparation for Dr. Anderson deposition to include reading and organizing all medical records. | 6.75 | 138.00 | 931.50 |
| 12/13/06 | DJQ | Travel to Rushville for Dr. Anderson's Deposition; Take deposition; Return trip to office. | 6.00 | 138.00 | 828.00 |

December 13, 2007
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/14/06 | DJQ | Review correspondence from client; Review file in preparation of upcoming depositions; Correspondence to and from opposing counsel. | 2.25 | 138.00 | 310.50 |
| 12/15/06 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 12/18/06 | DJQ | Review File; Identify additional people who need to be deposed; Review letter from client. | 0.75 | 138.00 | 103.50 |
| 12/20/06 | DJQ | Preparation for Flagg deposition; correspondence to and from opposing counsel. | 3.75 | 138.00 | 517.50 |
| 12/21/06 | DJQ | Travel to and from deposition in Centralia; Prepare for deposition; Take Flagg's deposition. | 7.25 | 138.00 | 1,000.50 |
| 12/27/06 | DJQ | Review Dr. Anderson's deposition transcript. | 0.50 | 138.00 | 69.00 |
| 12/28/06 | DJQ | Telephone Call from client; Work on Request to Admit; Correspondence to and from Dr. Kwedar. | 1.25 | 138.00 | 172.50 |
| 12/29/06 | CAH | Review of time line; Review of drafted requests to admit; work on requests to admit | 7.50 | 138.00 | 1,035.00 |
| 12/30/06 | CAH | Review of grievances; Review of medical records; work on request to admit | 4.00 | 138.00 | 552.00 |
| 12/31/06 | CAH | Review of medical depositions of Dr. Anderson; Drafting request to admit | 4.00 | 138.00 | 552.00 |
| 01/02/07 | DJQ | Telephone Call from Theresa Powell; Draft Motion to Continue; Correspondence to opposing attorneys. | 0.75 | 138.00 | 103.50 |
| | CAH | Review of Defendant's supplemental responses; Drafting requests to admit; draft and file entry of appearance | 1.50 | 138.00 | 207.00 |
| | TFL | Preparation of deposition schedule, consultant issues, and request for admissions | 3.75 | 138.00 | 517.50 |
| 01/03/07 | DJQ | Multiple correspondence to and from opposing counsel; Review Order from the Court; Modify Motion to Continue. | 0.50 | 138.00 | 69.00 |
| | CAH | Drafting requests to admit; Drafting motion to continue | 5.50 | 138.00 | 759.00 |

December 13, 2007
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/07 | DJQ | Review motion filed by Wexford Defendants; file motion to continue | 0.50 | 138.00 | 69.00 |
| 01/05/07 | DJQ | Review docket entries from Court; Correspondence with opposing counsel re: depositions. | 0.25 | 138.00 | 34.50 |
| | CAH | Conference re Theresa Powell's motion; Response to Theresa Powell's motion; Drafting requests to admit | 2.50 | 138.00 | 345.00 |
| | TFL | Telephone Call from potential consultant | 0.25 | 138.00 | 34.50 |
| 01/08/07 | DJQ | Phone Conference with Judge; Edit Requests to Admit; Correspondence with possible consultant; Correspondence to opposing counsel re: deposition. | 2.25 | 138.00 | 310.50 |
| | TFL | Conference with Court; telephone call from potential consultant; file subpoena for Crary deposition and notice of deposition. | 1.25 | 138.00 | 172.50 |
| 01/09/07 | DJQ | Review order from Court | 0.25 | 138.00 | 34.50 |
| 01/10/07 | DJQ | Multiple correspondence to and from opposing counsel re: depositions; Correspondence to consultant. | 0.75 | 138.00 | 103.50 |
| 01/11/07 | DJQ | Review Flagg deposition transcript. | 0.50 | 138.00 | 69.00 |
| 01/12/07 | TFL | Letter to Kelly Choate re Fuqua deposition | 0.50 | 138.00 | 69.00 |
| 01/15/07 | TFL | Draft multiple notices of deposition and subpoenas | 0.50 | 138.00 | 69.00 |
| 01/16/07 | DJQ | Correspondence from opposing counsel. | 0.25 | 138.00 | 34.50 |
| 01/17/07 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 01/18/07 | DJQ | Preparation for meeting with consulting expert; Review file; Meeting with consulting expert; Mary Lee Leahy and Ellen Bullock. | 2.75 | 138.00 | 379.50 |
| | ANW | Research first fight rule | 0.50 | 138.00 | 69.00 |
| 01/22/07 | DJQ | Correspondence from Kelly Choate re: Dr. Elyea. | 0.25 | 138.00 | 34.50 |

December 13, 2007                                                                    Page 21
Invoice 50733
55014100

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/07 | DJQ | Correspondence from opposing counsel re: deposition. | 0.25 | 138.00 | 34.50 |
| 01/25/07 | CAH | Drafting requests to admit | 2.00 | 138.00 | 276.00 |
| 01/26/07 | DJQ | Review e-mails relating to scheduling depositions; Review notice of depositions | 0.50 | 138.00 | 69.00 |
| 01/28/07 | CAH | Drafting requests to admit | 4.00 | 138.00 | 552.00 |
| 01/29/07 | TFL | Draft and file various notices of depositions and fourth supplemental request to admit | 1.00 | 138.00 | 138.00 |
| 01/31/07 | DJQ | Telephone Call from client re: various matters. | 0.25 | 138.00 | 34.50 |
| | CAH | Draft and serve request to admit | 3.00 | 138.00 | 414.00 |
| 02/01/07 | TFL | Tel Call Client, Aaron McCroy; preparation for depositions. | 4.50 | 138.00 | 621.00 |
| 02/02/07 | TFL | Travel to and from Mt. Sterling to take depositions of Wilson, Law, Crary - Fuqua did not appear | 7.00 | 138.00 | 966.00 |
| 02/05/07 | TFL | Draft and serve notice of depositions | 0.25 | 138.00 | 34.50 |
| 02/08/07 | DJQ | Telephone Call from client re: various issues. | 0.25 | 138.00 | 34.50 |
| | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 02/09/07 | CAH | Deposition preparation; Depositions of Kellerman and Schneppel | 4.50 | 138.00 | 621.00 |
| | TFL | Prepare and serve multiple notices of deposition | 0.50 | 138.00 | 69.00 |
| 02/12/07 | CAH | Review of medical; Deposition preparation for Drs. Blumenthal and Farris | 3.50 | 138.00 | 483.00 |
| | CAH | Memorandum re Kellerman and Schneppel depositions | 0.25 | 138.00 | 34.50 |
| | TFL | Review and respond to email from Dr. Kwedar; draft and serve multiple notices of depositions | 1.25 | 138.00 | 172.50 |
| 02/14/07 | CAH | Depositions of Drs. Blumenthal and Farris; Review of IDOC documents | 5.50 | 138.00 | 759.00 |
| | TFL | Telephone Call from Dr. Kwedar | 0.50 | 138.00 | 69.00 |

| 02/16/07 | CAH | Deposition preparation for Sandra Funk; Sandra Funk deposition; work on comprehensive time line | 7.00 | 138.00 | 966.00 |
|----------|-----|--------------------------------------------------------|------|--------|--------|
| 02/19/07 | TFL | Review depositions: Wilson, Law, Crary | 2.00 | 138.00 | 276.00 |
| 02/20/07 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 02/21/07 | TFL | Travel to and from Mt. Sterling to take Hockaday and Polk depositions | 6.00 | 138.00 | 828.00 |
| 02/22/07 | DJQ | Conference with expert; Prepare for Shaw, Wear and Moore depositions. | 3.00 | 138.00 | 414.00 |
| | TFL | Prepare and file notice of deposition for Fuqua | 0.25 | 138.00 | 34.50 |
| 02/23/07 | DJQ | Travel to and from WICC; take deposition of Moore, Shaw and Wear; review objections to take Fuqua deposition | 8.75 | 138.00 | 1,207.50 |
| | TFL | Prepare for Plaintiff's deposition; Review deposition abstracts, interrogatories | 3.50 | 138.00 | 483.00 |
| 02/26/07 | DJQ | Draft Summary of depositions; Work on Answers to Interrogatories; Review ADA related discovery. | 3.50 | 138.00 | 483.00 |
| 02/28/07 | DJQ | Review various depositions and draft deposition abstracts; Conference with Tom Londrigan about upcoming depositions; Draft Supplemental Request to Produce; Correspondence to opposing counsel re: depositions. | 2.50 | 138.00 | 345.00 |
| 03/01/07 | DJQ | Review Motion filed by IDOC. | 0.25 | 138.00 | 34.50 |
| | TFL | Tel Call Client, Aaron McCroy; Letter to Kelly Choate | 0.50 | 138.00 | 69.00 |
| 03/02/07 | DJQ | Review objection to Request to Admit filed by Theresa Powell and other documents. | 0.50 | 138.00 | 69.00 |
| | TFL | Draft and file numerous notices of deposition and subpoenas | 1.25 | 138.00 | 172.50 |
| 03/06/07 | TFL | Prepare for Dr. Elyea's deposition | 2.00 | 138.00 | 276.00 |

| 03/07/07 | TFL | Deposition of Dr. Elyea in Dixon; prepare for Brown, Fuqua, Thompson, Hendricks and Bowers depositions | 7.75 | 138.00 | 1,069.50 |
|---|---|---|---|---|---|
| 03/08/07 | DJQ | Draft deposition summaries. | 0.50 | 138.00 | 69.00 |
| | TFL | Travel to and from Mt. Sterling to take depositions of Brown, Fuqua (no show), Thompson, Hendricks, and Bowers | 7.00 | 138.00 | 966.00 |
| 03/09/07 | TFL | Depositions of Blaesing and Mills at Heyl's in Springfield | 3.00 | 138.00 | 414.00 |
| 03/14/07 | CAH | Deposition summaries for Dr. Blumthal and Dr. Farris; Review of medical records; work on comprehensive time line | 4.00 | 138.00 | 552.00 |
| 03/15/07 | DJQ | Conference to discuss Amendment to Complaint and other issues; Prepare for Dr. Sims deposition. | 1.50 | 138.00 | 207.00 |
| | CAH | Research various issues; Preparation for depositions | 3.00 | 138.00 | 414.00 |
| | TFL | Letter to Kelly Choate; Letter to Theresa Powell; Conference with attorneys/staff; prepare for Aaron McCroy's deposition | 0.50 | 138.00 | 69.00 |
| 03/16/07 | CAH | Preparation for Dr. Sims deposition | 2.00 | 138.00 | 276.00 |
| | TFL | Travel to and from Pinckneyville for meeting with Aaron and Aaron's deposition | 6.50 | 138.00 | 897.00 |
| 03/19/07 | CAH | Deposition of Dr. Sims; Travel to and from deposition | 6.00 | 138.00 | 828.00 |
| | TFL | Review deposition summaries, interrogatories; Letter to Dr. Kwedar | 2.00 | 138.00 | 276.00 |
| 03/20/07 | DJQ | Draft Motion to File Third Amended Complaint; Draft Third Amended Complaint; Conference with Tom Londrigan re: Aaron McCroy's deposition. | 4.75 | 138.00 | 655.50 |
| 03/21/07 | DJQ | Multiple Telephone Calls from Theresa Powell; Edit Motion for Leave to File Third Amended Complaint; Edit Third Amended Complaint. | 1.25 | 138.00 | 172.50 |

| | | | | | |
|---|---|---|---|---|---|
| | CAH | Review of documents; Review of 3rd amended complaint; Research | 2.50 | 138.00 | 345.00 |
| | ANW | Research Seventh Circuit Appellate cases brought by Aaron McCroy (or any of Aaron's aliases); Research evidentiary issues (for motions in limine) | 4.50 | 138.00 | 621.00 |
| 03/22/07 | DJQ | Edit Motion for Leave and Third Amended Complaint; Review FPT Order Rules. | 0.50 | 138.00 | 69.00 |
| | CAH | Draft and file motion to compel; Research various issues | 3.00 | 138.00 | 414.00 |
| | ANW | Research motions in limine - conviction of prior crimes more than 10 years ago | 2.50 | 138.00 | 345.00 |
| 03/23/07 | DJQ | Draft contested issues of law and fact; Work on answers to written discovery; Multiple meetings to discuss trial and work to be done; Research Jury Instructions; Multiple correspondence to and from opposing counsel; Work on Motion in Limine. | 4.75 | 138.00 | 655.50 |
| | ANW | Research motions in limine; meeting; Research motions for summary judgment filed by Choate & Powell; Research local rules 7.1 and 16 | 6.00 | 138.00 | 828.00 |
| 03/24/07 | DJQ | Edit answers to interrogatories. | 0.50 | 138.00 | 69.00 |
| | ANW | Research motions in limine; Research Keracatonus; Review of motions for summary judgment filed by Defendant's attorney in prior law suit | 6.25 | 138.00 | 862.50 |
| 03/25/07 | CAH | Drafting answers to interrogatories; Research various issues | 4.00 | 138.00 | 552.00 |
| 03/26/07 | CAH | Research re responses to RTA; Drafting motion | 7.00 | 138.00 | 966.00 |
| | ANW | Research issues relating to subpoenas, motions in limine and respond to summary judgment | 5.50 | 138.00 | 759.00 |
| | TFL | Letter to Dr. Kwedar with enclosures of medical records; Review motion filed by IDOC | 0.75 | 138.00 | 103.50 |
| 03/27/07 | CAH | Research re requests to admit answers | 4.75 | 138.00 | 655.50 |

December 13, 2007
Invoice 50733
55014100

Page 25

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | ANW | Drafting memo re prior motions for summary judgment filed by IDOC and Wexford | 5.25 | 138.00 | 724.50 |
|  | TFL | Review order from Court | 0.25 | 138.00 | 34.50 |
| 03/29/07 | DJQ | Telephone Conference with Court; Edit Motion re: requests to admit; Review correspondence from Kelly Choate; Review contract between Wexford and IDOC; Meeting with attorneys to discuss trial; Summary Judgment and Final Pretrial; Correspondence to and from consultant; Review order from Court | 3.25 | 138.00 | 448.50 |
|  | TFL | Telephone conference call with Court; Conference with Doug Quivey and staff on status of file; deposition abstracts, time line | 2.00 | 138.00 | 276.00 |
| 03/30/07 | DJQ | Review depositions; Review Motions and Memorandum of Law re: Request to Admit; Review order from Court; file third amended complaint | 1.50 | 138.00 | 207.00 |
|  | CAH | Review of jury instructions; Research various issues relating to summary judgment and other matters; file motion to determine answers to request to admit and supporting memorandum | 5.75 | 138.00 | 793.50 |
|  | ANW | Research standard of deliberate indifference; motions in limine; response to motion for summary judgment | 4.25 | 138.00 | 586.50 |
| 04/02/07 | DJQ | Multiple correspondence to and from Kelly Choate; Work on Memorandum in Support of Motion to Compel; Excerpt depositions in preparation of memorandum; Review various discovery. | 2.75 | 138.00 | 379.50 |
|  | CAH | Review of grievances and work on issues relating to summary judgment | 0.50 | 138.00 | 69.00 |
|  | TFL | Review correspondence from Kelly Choate with production of grievances; Review grievances we have from Plaintiff | 1.25 | 138.00 | 172.50 |
| 04/03/07 | DJQ | Research and draft Memo of Law in Support of Motion to Compel; Correspondence from Kelly Choate; Read Plaintiff's deposition. | 5.50 | 138.00 | 759.00 |

December 13, 2007                                                                 Page 26
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| | ANW | Research standards of institutional negligence; standard of deliberate indifference; Research other issues relating to summary judgment | 5.00 | 138.00 | 690.00 |
| 04/04/07 | DJQ | Phone conference with Court and opposing counsel; Draft and file supplemental answers to IDOC interrogatories; Phone calls to and from opposing counsel re: scheduling; Conference with Tom Londrigan re: summary judgment. | 2.75 | 138.00 | 379.50 |
| | TFL | Conference call with Court - hearing on motion to compel and motion for protection (continued); Telephone Call from Kelly Choate | 0.50 | 138.00 | 69.00 |
| 04/05/07 | DJQ | Research cases relating to deliberate indifference to medical needs and other summary judgment issues. | 1.00 | 138.00 | 138.00 |
| 04/06/07 | CAH | Research re medicine Aaron McCroy on when given drug test and other issues relating to retaliation | 3.75 | 138.00 | 517.50 |
| | TFL | Telephone Call from Theresa Powell; Review file | 0.25 | 138.00 | 34.50 |
| 04/07/07 | DJQ | Review local rules; Correspondence to opposing counsel re: scheduling order; Review depositions. | 1.25 | 138.00 | 172.50 |
| 04/09/07 | TFL | Tel Call Attny, Mary Lee Leahy re Robinson and common defendants and discovery; Review notes re consultant | 0.50 | 138.00 | 69.00 |
| 04/10/07 | TFL | Telephone Call from Aaron McCroy; meeting with staff on status of responses due; summary judgment issues | 2.00 | 138.00 | 276.00 |
| 04/12/07 | DJQ | Multiple correspondence to and from opposing counsel. | 0.25 | 138.00 | 34.50 |
| | ANW | Research issues relating to summary judgment | 2.00 | 138.00 | 276.00 |
| 04/13/07 | ANW | Research Judge Baker's prior opinions in similar cases and other issues relating to summary judgment | 4.75 | 138.00 | 655.50 |
| | DJQ | Review motion to withdraw | 0.25 | 138.00 | 34.50 |

December 13, 2007
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| 04/14/07 | ANW | Research summary judgment issues and draft memo | 2.00 | 138.00 | 276.00 |
| 04/18/07 | TFL | File motion to correct scheduling order | 0.25 | 138.00 | 34.50 |
| 04/19/07 | ANW | Research for response to motion for summary judgment; reviewing Judge Baker's prior decisions; work on memo regarding summary judgment issues | 5.00 | 138.00 | 690.00 |
| 04/20/07 | DJQ | Review Motions for Summary Judgment filed by Wexford defendants; Review Motion for Extension of Time filed by IDOC. | 1.00 | 138.00 | 138.00 |
| | ANW | Research most recent case v. Dr. Brown; Research for defendants motions for summary judgment; work on response to summary judgment and review summary judgment motions | 4.25 | 138.00 | 586.50 |
| 04/23/07 | DJQ | Conference with Tom Londrigan; Review Motions for Summary Judgment; work on response to summary judgment. | 1.25 | 138.00 | 172.50 |
| | ANW | Research summary judgment issues | 6.50 | 138.00 | 897.00 |
| 04/24/07 | DJQ | Work on Response to Summary Judgment; Prepare for meeting with client. | 1.50 | 138.00 | 207.00 |
| | CAH | Review of uncontested facts for motions for summary judgment; Meeting with Aaron McCroy; work on response to summary judgment | 6.50 | 138.00 | 897.00 |
| | TFL | Conference in house with Doug Quivey and staff on trial readiness and response to summary judgment | 1.50 | 138.00 | 207.00 |
| 04/25/07 | ANW | Memo on elements of our causes of action; Research use of affidavits after depositions; work on response to motion for summary judgment | 4.75 | 138.00 | 655.50 |
| 04/27/07 | DJQ | Correspondence to and from Theresa Powell; Review nurse practitioner job description from Theresa Powell; Review response to motion filed by Wexford and response filed by IDOC | 1.25 | 138.00 | 172.50 |

December 13, 2007
Invoice 50733
55014100

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TFL | Telephone Calls from Attorneys Theresa Powell and Kelly Choate | 0.25 | 138.00 | 34.50 |
| 04/29/07 | ANW | Research regarding standards of institutional negligence; work on response to motion for summary judgment | 3.75 | 138.00 | 517.50 |
| 04/30/07 | CAH | Review of uncontested facts from motions for summary judgment; work on draft of contested and uncontested facts | 5.00 | 138.00 | 690.00 |
|  | ANW | Research elements/proof of our causes of action | 3.75 | 138.00 | 517.50 |
|  | TFL | Letter to Kelly Choate; Preparation of summary judgment extension of time; Review summary judgment motions; Tel Call Client, Aaron McCroy | 4.00 | 138.00 | 552.00 |
| 05/01/07 | TFL | Reviewed and received letter from Theresa Powell requesting settlement demand | 0.25 | 138.00 | 34.50 |
| 05/02/07 | CAH | Drafting motion for extension of time; work on response to motion for summary judgment | 4.00 | 138.00 | 552.00 |
| 05/03/07 | DJQ | Preparation for meeting with client; Edit Motion for Extension of Time; Review Summary Judgment Motions; Review Motion filed by IDOC. | 1.75 | 138.00 | 241.50 |
| 05/04/07 | DJQ | Travel to and from Pinckneyville; Meeting with client; discuss issues relating to summary judgment | 8.00 | 138.00 | 1,104.00 |
|  | CAH | Travel; Meeting with client; Review of master file | 8.00 | 138.00 | 1,104.00 |
|  | TFL | Travel to and from Pinckneyville for visit with Aaron McCroy | 8.00 | 138.00 | 1,104.00 |
| 05/05/07 | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 05/07/07 | DJQ | Edit and file Motions for Extension of Time and Responses to various motions by the Defendants. | 1.00 | 138.00 | 138.00 |
|  | CAH | Drafting and revising motion for extension of time; Drafting responses to various motions; work on response to motion for summary judgment | 6.25 | 138.00 | 862.50 |
|  | TFL | Letter re settlement to Theresa Powell | 0.25 | 138.00 | 34.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/07 | DJQ | Review Order received from the Court; Review IDOC Motion for Summary Judgment. | 1.00 | 138.00 | 138.00 |
| | ANW | Research cause of action/jury instructions for conditions of confinements; Research issues relating to response to summary judgment | 1.00 | 138.00 | 138.00 |
| 05/09/07 | DJQ | Review supplements to IDOC's Motion for Summary Judgment; Review Order received from the Court. | 0.50 | 138.00 | 69.00 |
| 05/10/07 | CAH | Work on response to motion for summary judgment - facts | 3.00 | 138.00 | 414.00 |
| | TFL | Review correspondence from Kelly Choate | 0.25 | 138.00 | 34.50 |
| 05/11/07 | DJQ | Conference with Tom Londrigan re: letter from Attorney for IDOC; Review IDOC Motion for Summary Judgment. | 1.00 | 138.00 | 138.00 |
| | TFL | Drafting summary judgment response | 5.00 | 138.00 | 690.00 |
| 05/14/07 | TFL | Review correspondence from Aaron McCroy; Preparation of summary judgment brief and time line | 4.25 | 138.00 | 586.50 |
| 05/15/07 | CAH | Work on response to motion for summary judgment - facts | 3.00 | 138.00 | 414.00 |
| 05/21/07 | TFL | Preparation on summary judgment brief | 2.50 | 138.00 | 345.00 |
| 05/22/07 | ANW | Research responses to defendants motions for summary judgment; Research issues relating to qualified immunity | 5.00 | 138.00 | 690.00 |
| 05/25/07 | CAH | Work on response to motion for summary judgment; Review of facts for summary judgment | 4.00 | 138.00 | 552.00 |
| | ANW | Research medical records to determine when/why surgery was approved; Research defendants motions for summary judgment | 4.50 | 138.00 | 621.00 |
| 05/26/07 | ANW | Research issues relating to response to motion for summary judgment | 2.00 | 138.00 | 276.00 |
| 05/28/07 | ANW | Research elements of defendants affirmative defenses and other issues relating to summary judgment | 2.50 | 138.00 | 345.00 |

December 13, 2007                                                        Page 30
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/07 | ANW | Research various issues for responses to defendants motions for summary judgment | 4.00 | 138.00 | 552.00 |
| 06/05/07 | DJQ | Review new 8th Circuit case in which Supreme Court granted cert. | 0.25 | 138.00 | 34.50 |
| 06/06/07 | CAH | Review of documents provided by client; work on responses to motion for summary judgment | 4.00 | 138.00 | 552.00 |
| 06/08/07 | CAH | Drafting response to motion for summary judgment | 2.00 | 138.00 | 276.00 |
| | TFL | Preparation on summary judgment brief | 5.50 | 138.00 | 759.00 |
| 06/09/07 | ANW | Research issues relating to responses to motions for summary judgment | 1.00 | 138.00 | 138.00 |
| 06/11/07 | DJQ | Conference with Tom Londrigan and Carissa Haning re: Response to Summary Judgment; Review Motions for Summary Judgment. | 1.00 | 138.00 | 138.00 |
| | CAH | Conference re status; Drafting response to IDOC's motion for summary judgment; Research issues relating to summary judgment | 4.00 | 138.00 | 552.00 |
| | TFL | Conference with Doug and staff | 1.25 | 138.00 | 172.50 |
| 06/12/07 | CAH | Drafting response to IDOC's motion for summary judgment | 2.50 | 138.00 | 345.00 |
| 06/13/07 | TFL | Review memo sent by Kelly Choate regarding Aaron McCroy's book reader | 0.25 | 138.00 | 34.50 |
| 06/16/07 | CAH | Drafting response to IDOC's motion for summary judgment | 2.50 | 138.00 | 345.00 |
| 06/18/07 | CAH | Drafting response to IDOC's motion for summary judgment | 3.75 | 138.00 | 517.50 |
| 06/20/07 | CAH | Drafting response to IDOC's motion for summary judgment | 1.25 | 138.00 | 172.50 |
| | TFL | Review correspondence from Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 06/22/07 | CAH | Telephone Call with Kelly Choate re outstanding issues; Review of medical records; work on response to motion for summary judgment | 3.25 | 138.00 | 448.50 |

December 13, 2007
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/25/07 | ANW | Research issues relating to response to motions for summary judgment | 1.50 | 138.00 | 207.00 |
| | TFL | Letter to Judge Baker | 0.25 | 138.00 | 34.50 |
| 06/28/07 | CAH | Work on response to motion for summary judgment | 3.25 | 138.00 | 448.50 |
| 06/29/07 | DJQ | Telephone Call from client; Memo to file. | 0.25 | 138.00 | 34.50 |
| 07/05/07 | CAH | Work on responses to motions for summary judgment | 2.00 | 138.00 | 276.00 |
| 07/06/07 | DJQ | Work on response to motion for summary judgment and response to Deb Fuqua situation; Review new 7th Circuit case. | 1.00 | 138.00 | 138.00 |
| 07/09/07 | DJQ | Work on Response to Motion for Summary Judgment. | 0.50 | 138.00 | 69.00 |
| 07/11/07 | CAH | Work on response to IDOC motion for summary judgment (ADA retaliation) | 4.00 | 138.00 | 552.00 |
| 07/13/07 | ANW | Research whether retaliation must be within defendant's actual knowledge and other issues relating to summary judgment | 1.00 | 138.00 | 138.00 |
| 07/16/07 | CAH | Work on response to Brown's motion for summary judgment (retaliation) | 6.50 | 138.00 | 897.00 |
| 07/18/07 | CAH | Drafting response to Brown's motion for summary judgment (failure to protect) | 3.75 | 138.00 | 517.50 |
| 07/19/07 | ANW | Research deliberate indifference and edit response to motion for summary judgment | 2.50 | 138.00 | 345.00 |
| | CAH | Drafting response to Brown's motion for summary judgment (failure to protect) | 5.50 | 138.00 | 759.00 |
| 07/20/07 | ANW | Memorandum on deliberate indifference for our responses to motions for summary judgment | 2.50 | 138.00 | 345.00 |
| | CAH | Drafting response to Brown's motion for summary judgment (serious medical need) | 2.50 | 138.00 | 345.00 |
| 07/23/07 | CAH | Review of correspondence; Drafting facts for Brown's motion for summary judgment response | 3.25 | 138.00 | 448.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/07 | DJQ | Correspondence to and from AG's office re: Fuqua deposition. | 0.25 | 138.00 | 34.50 |
| | CAH | Drafting remainder of Brown response to motion for summary judgment | 4.25 | 138.00 | 586.50 |
| 07/25/07 | DJQ | Telephone Call from client; Memo to file; Review grievance list; Work on Summary Judgment response; Review Motion objecting to deposition filed by IDOC. | 0.75 | 138.00 | 103.50 |
| | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 07/26/07 | DJQ | Review Order received from Court re: admission of facts; Work on Summary Judgment response. | 1.00 | 138.00 | 138.00 |
| 07/30/07 | DJQ | Work on Response to Summary Judgment | 4.25 | 138.00 | 586.50 |
| | TFL | Conference with Doug Quivey and Tim Londrigan re summary judgment; Review motion and present research | 3.50 | 138.00 | 483.00 |
| 07/31/07 | DJQ | Work on Summary Judgment; Meeting with Tom Londrigan and other attorneys; Continued work on Summary Judgment. | 1.50 | 138.00 | 207.00 |
| | TJL | Pleading-response to Summary Judgment motion | 2.50 | 138.00 | 345.00 |
| 08/01/07 | DJQ | Work on Response to Motion for Summary Judgment; Research various issues. | 2.25 | 138.00 | 310.50 |
| | TJL | Pleading-response to Summary Judgment motion | 3.00 | 138.00 | 414.00 |
| 08/02/07 | CAH | Drafting response to uncontested facts | 2.50 | 138.00 | 345.00 |
| | ANW | Research for response to motions for summary judgment; Research deliberate indifference standards and other issues | 1.50 | 138.00 | 207.00 |
| 08/03/07 | DJQ | Work on Summary Judgment Response; Meeting with other attorney re: Summary Judgment Response. | 1.00 | 138.00 | 138.00 |
| | ANW | Conference; Research retaliation/evidence of retaliation | 3.25 | 138.00 | 448.50 |

December 13, 2007                                                                Page 33
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| | TFL | Review correspondence from Aaron McCroy; meeting regarding response to summary judgment | 0.50 | 138.00 | 69.00 |
| 08/04/07 | ANW | Research retaliation issues and draft memo | 2.75 | 138.00 | 379.50 |
| 08/06/07 | ANW | Research evidence of retaliation and work on memo | 1.50 | 138.00 | 207.00 |
| | TJL | Pleading-response to Summary Judgment motion; Preparation for Deb Fuqua deposition | 5.00 | 138.00 | 690.00 |
| 08/07/07 | CAH | Drafting response to uncontested facts - Lochard | 2.50 | 138.00 | 345.00 |
| | ANW | Research retaliation; Research what motion was set for hearing when Aaron McCroy was transferred to Menard | 3.75 | 138.00 | 517.50 |
| | TFL | Prepare for Deposition of Fuqua and take deposition until defendant stopped(1st part) | 2.50 | 138.00 | 345.00 |
| 08/08/07 | DJQ | Work on Summary Judgment; Correspondence to and from other attorneys re: continuation of Fuqua dep. | 1.00 | 138.00 | 138.00 |
| | CAH | Drafting response to uncontested facts - Mills | 3.25 | 138.00 | 448.50 |
| | TJL | Pleading-response to Summary Judgment motion | 4.00 | 138.00 | 552.00 |
| 08/09/07 | DJQ | Work on Motion for Summary Judgment; Correspondence relating to Deb Fuqua deposition; Review Wexford filing relating to admitted facts. | 1.00 | 138.00 | 138.00 |
| | CAH | Drafting response to uncontested facts - IDOC | 4.25 | 138.00 | 586.50 |
| | ANW | Research retaliation claim and other issues relating to response to summary judgment | 2.00 | 138.00 | 276.00 |
| | TJL | Pleading-response to Summary Judgment motion | 4.00 | 138.00 | 552.00 |
| 08/10/07 | DJQ | Correspondence to opposing counsel; Work on Response to Summary Judgment. | 1.50 | 138.00 | 207.00 |
| 08/13/07 | DJQ | Work on Motion for Summary Judgment. | 1.00 | 138.00 | 138.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | TJL | Pleading-response to Summary Judgment motion | 3.00 | 138.00 | 414.00 |
| 08/15/07 | DJQ | Work on Response to Summary Judgment. | 1.50 | 138.00 | 207.00 |
|  | ANW | Research elements/evidence of retaliation; Research whether Wexford can be a defendant in a constitutional tort; Research other issues relating to summary judgment | 6.50 | 138.00 | 897.00 |
| 08/16/07 | ANW | Research private entities as defendants under ADA and RA; prepare memo | 2.50 | 138.00 | 345.00 |
|  | TFL | Preparation of notice of deposition | 0.25 | 138.00 | 34.50 |
| 08/17/07 | DJQ | Preparation of subpoena for service of IDOC | 0.25 | 138.00 | 34.50 |
| 08/18/07 | DJQ | Work on Summary Judgment and research various issues. | 1.25 | 138.00 | 172.50 |
| 08/19/07 | ANW | Research ADA and RA claims | 3.75 | 138.00 | 517.50 |
| 08/20/07 | DJQ | Work on Response to Summary Judgment; Meeting with Attorneys. | 2.00 | 138.00 | 276.00 |
|  | ANW | Research for motions in limine and issues relating to summary judgment | 3.00 | 138.00 | 414.00 |
|  | TJL | Pleading-response to Summary Judgment motion | 2.50 | 138.00 | 345.00 |
|  | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 08/21/07 | TFL | Reviewed Kelly Choate's notice of compliance; Letter to Kelly Choate; Review response letter from Kelly Choate | 0.75 | 138.00 | 103.50 |
| 08/22/07 | DJQ | Work on Response to Summary Judgment. | 2.25 | 138.00 | 310.50 |
|  | ANW | Review file; drafting disputed fact section for reply to motion for summary judgment | 6.00 | 138.00 | 828.00 |
| 08/23/07 | DJQ | Work on Motion for Summary Judgment. | 2.00 | 138.00 | 276.00 |
|  | ANW | Drafting materially disputed facts | 7.00 | 138.00 | 966.00 |
|  | TFL | Preparation for Deb Fuqua's deposition | 0.50 | 138.00 | 69.00 |

December 13, 2007                                                      Page 35
Invoice 50733
55014100

| 08/24/07 | DJQ | Work on Response to Summary Judgment. | 3.25 | 138.00 | 448.50 |
| | ANW | Drafting materially disputed facts | 2.50 | 138.00 | 345.00 |
| | TFL | Deposition of Dr. Fuqua (2nd part) | 3.00 | 138.00 | 414.00 |
| 08/25/07 | DJQ | Work on summary judgment response | 5.00 | 138.00 | 690.00 |
| | TJL | Pleading-response to Summary Judgment motion | 3.00 | 138.00 | 414.00 |
| 08/27/07 | DJQ | Work on Response to Summary Judgment. | 4.50 | 138.00 | 621.00 |
| | ANW | Research citations for material disputed facts | 2.50 | 138.00 | 345.00 |
| | TFL | Prepare and review all depositions/summaries | 6.25 | 138.00 | 862.50 |
| 08/28/07 | DJQ | Work on Response to Summary Judgment; Draft Motion for Extension of Time. | 2.00 | 138.00 | 276.00 |
| | ANW | Research grievances - compel facts | 3.25 | 138.00 | 448.50 |
| 08/29/07 | DJQ | Work on Response to Summary Judgment and Aaron McCroy Affidavit. | 6.25 | 138.00 | 862.50 |
| | ANW | Research facts from grievances; response to motion for summary judgment; Review facts in affidavit | 5.00 | 138.00 | 690.00 |
| 08/30/07 | DJQ | Work on Response to Summary Judgment. | 3.75 | 138.00 | 517.50 |
| | ANW | Research and revise affidavit of Aaron McCroy; Revise response to motion for summary judgment | 3.50 | 138.00 | 483.00 |
| | TFL | Letter to Kelly Choate | 0.25 | 138.00 | 34.50 |
| 08/31/07 | DJQ | Telephone Call to Court; Edit Affidavit; Work on Response to Summary Judgment; Review subpoenaed material received; Review order from Court | 2.75 | 138.00 | 379.50 |
| | ANW | Drafting additional material disputed facts and response to defendant's uncontested facts | 3.25 | 138.00 | 448.50 |
| | TFL | Preparation of summary judgment brief response | 5.50 | 138.00 | 759.00 |
| 09/01/07 | DJQ | Work on Response to Summary Judgment. | 1.00 | 138.00 | 138.00 |

December 13, 2007                                                          Page 36
Invoice 50733
55014100

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/07 | ANW | Research evidentiary issues and other issues relating to summary judgment | 2.00 | 138.00 | 276.00 |
| 09/04/07 | DJQ | Work on Response to Motion for Summary Judgment. | 2.00 | 138.00 | 276.00 |
| | ANW | Research citations for material disputed facts | 3.00 | 138.00 | 414.00 |
| 09/05/07 | DJQ | Work on Response to Summary Judgment; Research various issues. | 5.25 | 138.00 | 724.50 |
| | ANW | Drafting section responding to Wexford's material facts | 3.00 | 138.00 | 414.00 |
| 09/07/07 | DJQ | Work on and file Response to Motion for Summary Judgment. | 3.50 | 138.00 | 483.00 |
| | TFL | Edit response to motion for summary judgment | 2.50 | 138.00 | 345.00 |
| 09/10/07 | DJQ | Drafting - Work on Final Pretrial Order. | 1.25 | 138.00 | 172.50 |
| 09/11/07 | ANW | Research motions in limine and work on final pretrial order | 2.00 | 138.00 | 276.00 |
| 09/12/07 | DJQ | Conference with attorneys and staff to work on Final Pretrial Order; Research Final Pretrial Order Law; Work on Jury Instructions. | 2.00 | 138.00 | 276.00 |
| 09/13/07 | DJQ | Work on Final Pretrial Order and prepare for trial. | 2.75 | 138.00 | 379.50 |
| | ANW | Drafting motions in limine and other issues in preparation of trial | 6.00 | 138.00 | 828.00 |
| | TFL | Letter to Dr. Zeh; Review motions in limine, pretrial order, instructions; Letter Client, Aaron McCroy | 3.50 | 138.00 | 483.00 |
| 09/14/07 | DJQ | Conference with consultant; Work on Final Pretrial Order; Work on Motion to Amend Complaint | 2.50 | 138.00 | 345.00 |
| | TFL | Conference with Consultant | 1.50 | 138.00 | 207.00 |
| 09/17/07 | DJQ | Draft Motion to amend complaint and Memorandum of Law in support of motion to amend complaint | 1.50 | 138.00 | 207.00 |

December 13, 2007                                                                    Page 37
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| | TFL | Correspondence to Dr. Kwedar | 0.25 | 138.00 | 34.50 |
| 09/19/07 | ANW | Research admissibility of medical records, prison master file and other issues relating to final pretrial order | 3.50 | 138.00 | 483.00 |
| 09/20/07 | DJQ | Work on Final Pretrial Order and jury instructions. | 1.25 | 138.00 | 172.50 |
| 09/21/07 | ANW | Research cases in Judge Baker's order regarding motion to amend; Research for motions in limine | 1.50 | 138.00 | 207.00 |
| 09/22/07 | DJQ | Review Reply filed by Defendants and Court's Order on Motion to Dismiss; Work on Final Pretrial Order. | 2.00 | 138.00 | 276.00 |
| 09/24/07 | DJQ | Review motion filed by IDOC | 0.50 | 138.00 | 69.00 |
| 09/26/07 | DJQ | Work on Final Pretrial Order. | 4.00 | 138.00 | 552.00 |
| | ANW | Drafting motions in limine; Drafting memo on admissibility of evidence | 5.50 | 138.00 | 759.00 |
| | TFL | Telephone Call from Dr. Zeh | 0.25 | 138.00 | 34.50 |
| 09/27/07 | DJQ | Work on Final Pretrial Order and jury instructions. | 5.00 | 138.00 | 690.00 |
| | ANW | Drafting motions in limine; Research evidentiary issues | 3.25 | 138.00 | 448.50 |
| 09/28/07 | DJQ | Work on Final Pretrial Order; Work on jury instructions; Prepare for trial. | 4.75 | 138.00 | 655.50 |
| | ANW | Research standards of nurse practitioner and evidentiary issues; Research issues relating to final pretrial order | 2.50 | 138.00 | 345.00 |
| 09/29/07 | DJQ | Work on Final Pretrial order and Jury Instructions. | 5.00 | 138.00 | 690.00 |
| | ANW | Research evidentiary issues; jury instruction | 4.25 | 138.00 | 586.50 |
| 10/01/07 | DJQ | Work on Final Pretrial Order and Jury Instructions; Correspondence to and from Theresa Powell and Kelly Choate; Research various issues. | 5.50 | 138.00 | 759.00 |

December 13, 2007
Invoice 50733
55014100

| Date | | Description | | | |
|---|---|---|---|---|---|
| | ANW | Research evidentiary issues; edit motions in limine | 6.25 | 138.00 | 862.50 |
| | TFL | Preparation on pretrial information to be exchanged, motions in limine, trial preparation | 6.00 | 138.00 | 828.00 |
| 10/02/07 | DJQ | Edit Motion in Limine; Prepare for Trial. | 1.00 | 138.00 | 138.00 |
| 10/03/07 | DJQ | Preparation for trial; Review correspondence from opposing counsel; Try and locate witnesses; Edit and review jury instructions. | 1.75 | 138.00 | 241.50 |
| | ANW | Review and edit motions in limine; Research party's depositions as substantial evidence | 1.75 | 138.00 | 241.50 |
| 10/04/07 | DJQ | Multiple correspondence from opposing counsel; Edit jury instructions; Review Orders from Court; Trial preparation and work on subpoenas; Review law on various issues; Review motion for extension of time | 4.75 | 138.00 | 655.50 |
| 10/05/07 | ANW | Research missing witness instruction; Research available damages in official capacity lawsuit | 5.25 | 138.00 | 724.50 |
| | TFL | Tel Call Client, Aaron McCroy; Review correspondence from Theresa Powell re settlement; Tel Call Client from, Aaron McCroy; Letter to Dr. Zeh's attorney in anticipation of deposition | 2.25 | 138.00 | 310.50 |
| | DJQ | Review order received from Court | 0.25 | 138.00 | 34.50 |
| 10/08/07 | TFL | Letter to Theresa Powell; correspondence to Theresa Powell; letter (email) to Theresa Powell and Kelly Choate re master file received; review email from Theresa Powell; prepare for trial; draft and file notice of Dr. Zeh's deposition | 4.25 | 138.00 | 586.50 |
| 10/09/07 | DJQ | Preparation for trial; Review depositions; Correspondence from opposing counsel; Correspondence from consultant. | 5.25 | 138.00 | 724.50 |
| | ANW | Research defendants production of documents for motions in limine and objections to include medical records | 5.75 | 138.00 | 793.50 |
| | TFL | Review correspondence from Kelly Choate | 0.25 | 138.00 | 34.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/07 | DJQ | Telephone Call from and to opposing counsel; Multiple correspondence to opposing counsel; Research various issues; Amend jury instructions; Amend Exhibit List and other parts of Final Pretrial Order | 6.75 | 138.00 | 931.50 |
| | ANW | Review file as it relates to motion in limine and reduction of medical records | 2.50 | 138.00 | 345.00 |
| | TFL | Preparation for Dr. Zeh's deposition | 3.00 | 138.00 | 414.00 |
| 10/11/07 | ANW | Drafting responses/motions in limine; Research for motions in limine; Research admissibility of evidence | 5.25 | 138.00 | 724.50 |
| | DJQ | Work on Final Pretrial Order; Multiple correspondence and telephone calls with opposing counsel; Review various discovery and newly noted witnesses and exhibits; file final Pretrial Order. | 6.25 | 138.00 | 862.50 |
| | TFL | Preparation on final pretrial order; file it; prepare for Dr. Zeh's deposition | 4.00 | 138.00 | 552.00 |
| 10/12/07 | ANW | Drafting motions in limine; research various trial issues. | 4.25 | 138.00 | 586.50 |
| | DJQ | Conference with consultant; Work on Motion in Limine; Review depositions; Trial preparation. | 3.75 | 138.00 | 517.50 |
| | TFL | Conference with Consultant and Doug Quivey; travel to and from and meeting with Aaron McCroy at Big Muddy Correctional Center; Letter to Theresa Powell re Wexford settlement offer. | 8.25 | 138.00 | 1,138.50 |
| 10/14/07 | ANW | Drafting/research motions in limine and other issues relating to trial. | 4.75 | 138.00 | 655.50 |
| | TFL | Preparation for Dr. Zeh's deposition. | 2.00 | 138.00 | 276.00 |
| 10/15/07 | ANW | Research whether state can be reimbursed for costs of incarceration; Research suits - official capacity | 3.00 | 138.00 | 414.00 |
| | DJQ | Draft, Edit and file Motion in Limine; Edit and file proposed jury instructions; Research potential Motion to Bar Witnesses. | 3.75 | 138.00 | 517.50 |

December 13, 2007
Invoice 50733
55014100

| | | | | | |
|---|---|---|---|---|---|
| | TFL | Travel to and from Indianapolis for Dr. Zeh's deposition; take deposition. | 9.00 | 138.00 | 1,242.00 |
| 10/16/07 | ANW | Research evidentiary issues and issues relating to witnesses | 3.00 | 138.00 | 414.00 |
| | DJQ | Draft Response to Motion for Extension of Time; Telephone call from process server; Review file as it relates to witness disclosure and motion to bar. | 0.75 | 138.00 | 103.50 |
| 10/17/07 | ANW | Research admissibility of evidence; jury instructions and other trial issues. | 3.25 | 138.00 | 448.50 |
| | DJQ | Multiple correspondence from opposing counsel; Review Court's Order; Telephone calls from investigator serving subpoenas; Review witness list; Prepare for trial. | 1.50 | 138.00 | 207.00 |
| 10/18/07 | ANW | Research standards for experts in federal court as it relates to Dr. Kwedar and motion to bar. | 2.00 | 138.00 | 276.00 |
| | DJQ | Correspondence between attorneys re: compliance with Court's 10/19/07 Order; Draft response; Correspondence from Dr. Kwedar; Prepare for trial; Correspondence to and from expert. | 1.75 | 138.00 | 241.50 |
| 10/19/07 | DJQ | Draft and research Motion to Bar Witnesses; Edit and file Response to Court's Order; Review responses to our Motion in Limine and Defendant's Motion in Limine; Telephone calls and correspondence to Theresa Powell; Prepare for trial; Research re-payment statute and other issues; Telephone call from client. | 5.50 | 138.00 | 759.00 |
| 10/20/07 | ANW | Research responses to defendant's motions in limine | 3.00 | 138.00 | 414.00 |
| 10/21/07 | ANW | Research responses to defendants motions in limine | 4.25 | 138.00 | 586.50 |
| 10/22/07 | DJQ | Review Motions filed by opposing counsel to bar witnesses; Work on Response to Motions in Limine; Prepare for trial; Read depositions. | 2.25 | 138.00 | 310.50 |
| | TFL | Preparation of motions in limine and pretrial conference | 4.00 | 138.00 | 552.00 |

December 13, 2007
Invoice 50733                                                                                              Page 41
55014100

| | | | | | |
|---|---|---|---|---|---|
| 10/23/07 | ANW | Drafting response to defendants motions in limine; Research expert witness standard | 3.50 | 138.00 | 483.00 |
| | DJQ | Multiple correspondence to and from opposing counsel; Prepare for Final Pretrial Conference; Review depositions and prepare for trial. | 5.50 | 138.00 | 759.00 |
| | TFL | Telephone Call from Dr. Kwedar; telephone call from Darryell Fortier (Aaron McCroy's sister) | 0.50 | 138.00 | 69.00 |
| 10/24/07 | DJQ | Preparation for Final Pretrial; Research various issues; Final preparation for pretrial; Prepare for trial; Review depositions. | 4.50 | 138.00 | 621.00 |
| | TFL | Telephone Call from Dr. Kwedar; review pretrial order. | 0.75 | 138.00 | 103.50 |
| 10/25/07 | ANW | Research admissibility of authoritative texts, life expectancy tables; redacting portions of medical records | 3.75 | 138.00 | 517.50 |
| | DJQ | Preparation for continued pretrial; Review and edit depositions for objections; Correspondence from and to opposing counsel on a number of issues; Attend final pretrial conference; Prepare for trial; Research various  issues and other trial issues. | 6.25 | 138.00 | 862.50 |
| | TFL | Tel Call Client, Aaron McCroy; correspondence to Theresa Powell and Kelly Choate; Attend final pretrial conference; prepare for trial; telephone call from Dr. Kwedar. | 4.50 | 138.00 | 621.00 |
| 10/26/07 | ANW | Research drugs in PDR as it relates to drug test issues and other issues relating to retaliation | 1.50 | 138.00 | 207.00 |
| | ANW | Trial Prep; Drafting admissions of a party opponent | 1.50 | 138.00 | 207.00 |
| | DJQ | Review Judge's order on Motion in Limine; Prepare exhibits; Work on direct exams and otherwise prepare for trial. | 4.50 | 138.00 | 621.00 |
| | TFL | Trial Prep | 6.00 | 138.00 | 828.00 |
| 10/27/07 | DJQ | Preparation for trial; Work on closing; Review exhibits. | 1.75 | 138.00 | 241.50 |

December 13, 2007
Invoice 50733
55014100

|          |     |                                                                      |       |        |          |
|----------|-----|----------------------------------------------------------------------|-------|--------|----------|
|          | TFL | Trial Prep; telephone call Dr. Kwedar                                | 5.25  | 138.00 | 724.50   |
| 10/28/07 | DJQ | Preparation for trial and travel to Urbana.                          | 12.00 | 138.00 | 1,656.00 |
|          | TFL | Travel to Urbana; Preparation for trial.                             | 5.00  | 138.00 | 690.00   |
| 10/29/07 | DJQ | Preparation for trial; Attend trial; Prepare for next day of trial.  | 18.00 | 138.00 | 2,484.00 |
|          | TFL | Preparation for trial; attend trial; Prepare for next day of trial.  | 10.00 | 138.00 | 1,380.00 |
| 10/30/07 | DJQ | Preparation for trial; Attend trial; Prepare for next day of trial.  | 15.50 | 138.00 | 2,139.00 |
|          | TFL | Preparation for trial; Attend trial; Prepare for next day of trial.  | 11.00 | 138.00 | 1,518.00 |
| 10/31/07 | DJQ | Preparation for trial; Attend trial; Prepare for next day of trial.  | 16.00 | 138.00 | 2,208.00 |
|          | TFL | Preparation for trial; Attend trial; Prepare for next day of trial.  | 10.00 | 138.00 | 1,380.00 |
| 11/01/07 | DJQ | Preparation for trial; Attend trial; Prepare for next day of trial.  | 13.75 | 138.00 | 1,897.50 |
|          | TFL | Preparation for trial; Attend trial; Prepare for next day of trial.  | 9.00  | 138.00 | 1,242.00 |
| 11/02/07 | DJQ | Preparation for trial; Attend trial; Travel back to office.          | 12.00 | 138.00 | 1,656.00 |
|          | TFL | Preparation for trial; Attend trial; travel back to office.          | 12.00 | 138.00 | 1,656.00 |
| 11/03/07 | DJQ | Preparation for trial.                                               | 3.00  | 138.00 | 414.00   |
|          | TFL | Trial Prep                                                           | 3.00  | 138.00 | 414.00   |
| 11/04/07 | DJQ | Preparation for trial; travel to Urbana.                             | 6.00  | 138.00 | 828.00   |
|          | TFL | Travel to Urbana; prep for trial                                     | 6.00  | 138.00 | 828.00   |
| 11/05/07 | DJQ | Preparation for trial; Attend trial; Prepare for next day of trial.  | 13.00 | 138.00 | 1,794.00 |

| | | | | | |
|---|---|---|---|---|---|
| | TFL | Preparation for trial; Attend trial; Prepare for next day of trial. | 10.00 | 138.00 | 1,380.00 |
| 11/06/07 | DJQ | Preparation for trial; Attend trial; Prepare for next day of trial. | 16.00 | 138.00 | 2,208.00 |
| | TFL | Preparation for trial; Attend trial; Prepare for next day of trial. | 11.00 | 138.00 | 1,518.00 |
| 11/07/07 | DJQ | Preparation for trial; Attend trial; Travel back to office. | 10.50 | 138.00 | 1,449.00 |
| | TFL | Preparation for trial; Attend trial; Travel back to office. | 8.00 | 138.00 | 1,104.00 |
| 11/08/07 | DJQ | Travel to Urbana; Wait for Jury; Travel back to Office. | 11.50 | 138.00 | 1,587.00 |
| | TFL | Trial; wait for verdict | 3.00 | 138.00 | 414.00 |
| 11/09/07 | DJQ | Travel to Urbana; Wait for jury verdict; Jury return; Letters to client; Telephone call to client's family; Return trip to office. | 9.75 | 138.00 | 1,345.50 |
| 11/12/07 | DJQ | Research costs allowable under Rule 54 and post-trial motions. | 0.50 | 138.00 | 69.00 |
| | ANW | Research costs/expenses statute. | 4.00 | 138.00 | 552.00 |
| | ANW | Research costs/expenses statutes | 4.50 | 138.00 | 621.00 |
| 11/13/07 | DJQ | Research issues relating to costs and review orders filed by Court. | 0.50 | 138.00 | 69.00 |
| 11/14/07 | DJQ | Review Order received from Court re: equitable relief; Research issues relating to equitable relief and other outstanding issues. | 0.75 | 138.00 | 103.50 |
| | ANW | Research "equitable matters" post-trial motions. | 1.50 | 138.00 | 207.00 |
| | ANW | Research Judge Baker's order re equitable issues | 3.00 | 138.00 | 414.00 |
| 11/15/07 | TFL | Tel Call Client, Aaron McCroy | 0.25 | 138.00 | 34.50 |
| 11/16/07 | DJQ | Review complaints re: injunctive relief complained for; Letter to client; Research issues relating to injunctive relief. | 0.50 | 138.00 | 69.00 |

| | | | | | |
|---|---|---|---|---|---|
| | ANW | Research time limitations for Rule 54.1 | 1.25 | 138.00 | 172.50 |
| 11/19/07 | DJQ | Review Motion and Memo of Law for JNOV and new trial filed by Wexford; Research issues raised in the Motion. | 3.50 | 138.00 | 483.00 |
| | TFL | Review Wexford motion for new trial and memo in support | 3.50 | 138.00 | 483.00 |
| 11/20/07 | DJQ | Edit Bill of Costs Motion; Research issues relating to Defendants' Motion for JNOV and new Trial. | 1.75 | 138.00 | 241.50 |
| | TFL | Review and edit bill of costs motion; Review motion for JNOV | 6.75 | 138.00 | 931.50 |
| 11/21/07 | DJQ | Research issues relating to Response to Post Trial Motion filed by Wexford Defendants; Work on Attorney Fee Petition; Draft Affdavits; Correspondence to Brett Olmstead, Mary Lee Leahy and Mike Metnick. | 3.75 | 138.00 | 517.50 |
| 11/26/07 | DJQ | Telephone Call from client; Telephone call from Mike Metnick re: affidavit; Review letter from client; Review contract between client and LPR; Telephone call from Mary Lee Leahy; Review Affidavit from Mary Lee Leahy; Research post-trial issues; Correspondence to and from Brett Olmstead re: Affidavit. | 0.75 | 138.00 | 103.50 |
| 11/27/07 | DJQ | Initial review of Defendant IDOC post trial motion; Work on Motion for Fees and costs; Research issues relating to post trial motions. | 3.50 | 138.00 | 483.00 |
| 11/28/07 | DJQ | Review affidavits received from Mike Metnick and Brett Olmstead; Work on Motion for Fees; Review contract with client; Research issues relating to post-trial motions; Review two letters received from client. | 1.50 | 138.00 | 207.00 |
| 11/29/07 | DJQ | Research; Review file and work on Response to Rule 50 Motions and Motion for Attorneys Fees. | 2.75 | 138.00 | 379.50 |
| 11/30/07 | DJQ | Draft and research Response to Judge re: Equitable issue; Work on Response to Wexford Rule 50 Motion. | 4.50 | 138.00 | 621.00 |

| 12/03/07 DJQ | Research issues relating to post-trial motions and work on response to post-trial motions. | 2.25 | 138.00 | 310.50 |
|---|---|---|---|---|
| 12/04/07 ANW | Review and edit Doug's responses to Defendants' post-trial motions. | 1.00 | 138.00 | 138.00 |
| DJQ | Work on draft and file response to Wexford's post-trial motions; Telephone call from Court Reporter. | 6.25 | 138.00 | 862.50 |
| 12/05/07 DJQ | Review objection to Bill of Costs filed by IDOC; Work on Petition for Attorney's Fees; Review objection to Bill of Costs filed by Wexford defendants; Work on Response to IDOC post-trial motion. | 1.75 | 138.00 | 241.50 |
| 12/06/07 DJQ | Review Supplement to Motion for Bill of Costs filed by Rhonda Mills, et.al.; Work on Motion for Attorneys Fees and Costs. | 0.50 | 138.00 | 69.00 |
| 12/10/07 TFL | Review objections to request for costs; edit bill of costs | 7.50 | 138.00 | 1,035.00 |
| DJQ | Review File; Draft objection to Wexford's Motion for Costs; Research issues relating to costs and work on Motion for Attorneys Fees. | 2.75 | 138.00 | 379.50 |
| 12/11/07 DJQ | Work on Response to IDOC post-trial motion; Research various issues; Draft Attorney Fees Motion and begin draft of Memo of Law in Support. | 5.25 | 138.00 | 724.50 |
| TFL | Review of post-trial motion; revise affidavit | 2.00 | 138.00 | 276.00 |
| 12/12/07 TFL | Review and edit record re bill of costs | 3.50 | 138.00 | 483.00 |
| DJQ | Research and draft Response to IDOC post-trial motions to include extensive research on ADA retaliation and the 11th Amendment; Work on Motion for Attorneys Fees and Supporting Memorandum. | 7.75 | 138.00 | 1,069.50 |
| 12/13/07 TFL | Response to IDOC's post-trial motion. | 4.00 | 138.00 | 552.00 |
| DJQ | Review and edit response to IDOC's post-trial motion; review and edit Attorney Fees motion; draft and file response to IDOC's motion for costs. | 4.50 | 138.00 | 621.00 |

| TOTAL HOURS AND FEES | | | | 1627.50 | 224,595.00 |
|---|---|---|---|---|---|
| TOTAL THIS BILL | | | | | 224,595.00 |

| Fee Summary | Hours | Rate | Amount |
|---|---|---|---|
| Londrigan, Thomas F | 451.50 | 138.00 | 62,307.00 |
| Alex de Saint Phalle | 6.50 | 138.00 | 897.00 |
| Douglas J. Quivey | 647.25 | 138.00 | 89,320.50 |
| CARISSA A. HANING | 211.50 | 138.00 | 29,187.00 |
| Amy Nicole Williams | 283.75 | 138.00 | 39,157.50 |
| Timothy J. Londrigan | 27.00 | 138.00 | 3,726.00 |
| Totals | 1627.50 | | 224,595.00 |

New Balance     224,595.00